## SUMMARY COVER SHEET OF FEE APPLICATION

| Name of applicant | Parsons Behle & Latimer |
|---|---|
| Name of client | Divinia Water, Inc. (Debtor) |
| Time period covered by this application | January 27, 2021 through February 28, 2022 |
| Total compensation sought this period | $127,699.50 |
| Total expenses sought this period | $3,673.94 |
| Petition date | January 27, 2021 |
| Employment Application date | January 27, 2021 |
| Date of final order approving employment | March 23, 2021 |
| Total compensation approved by interim order to date | $0 |
| Total expenses approved by interim order to date | $0 |
| Total compensation and expenses paid to date (per Compensation Procedures Order) (including applied retainer) | $0 |
| Blended rate in this application for all timekeepers | $351.98 |
| Compensation and reimbursement sought in this application already paid pursuant to a monthly compensation order but not yet allowed | $0 |
| Number of professionals included in this application | 11 |
| If applicable, number of professionals in this application not included in staffing plan approved by client | N/A |
| If applicable, difference between fees budgeted and compensation sought for this period | N/A |
| Number of professionals billing fewer than 15 hours to the case during this period | 8 |

Case Name:        In re Divinia Water, Inc.

Case Number:      21-bk-40059-JMM

Applicant's Name: Parsons Behle & Latimer

Date of Application: March 10, 2022

Interim or Final:  Interim

4868-9552-9236

Robert B. Burns, ISB # 3744
Brian M. Rothschild, ISB #9462
**PARSONS BEHLE & LATIMER**
350 Memorial Drive, Suite 300
Idaho Falls, Idaho 83402
Telephone: 208.562.4900
Facsimile: 208.562.4901
RBurns@parsonsbehle.com
BRothschild@parsonsbehle.com

*Counsel for Debtor Divinia Water, Inc.*

---

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF UTAH, CENTRAL DIVISION

---

| | |
|---|---|
| In re<br><br>DIVINIA WATER, INC., an Idaho corporation,<br><br>      Debtor | Ch. 11 No.  21-bk-40059-JMM<br><br>Judge Joseph M. Meier |

---

## FIRST INTERIM APPLICATION OF PARSONS BEHLE & LATIMER, COUNSEL TO DEBTOR DIVINIA WATER, INC., FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR ALL WORK EXCEPT THE CLEAR BLUE ADVERSARY PROCEEDING

---

Notice of First Interim Application of Parsons Behle & Latimer, Counsel to Debtor Divinia Water, Inc., for Allowance of Compensation and Reimbursement of Expenses for All Work Except the Clear Blue Adversary Proceeding and Opportunity to Object and for a Hearing

No Objection. The Court may consider this request for an order without further notice or hearing unless a party in interest files an objection within 14 days of the date of service of this notice.

If an objection is not filed within the time permitted, the Court may consider that there is no opposition to the granting of the requested relief and may grant the relief without further notice or hearing.

> Objection.  Any objection shall set out the legal and/or factual basis for the objection.  A copy of the objection shall be served on the movant.
>
> Hearing on Objection.  The objecting party shall also contact the Court's calendar clerk to schedule a hearing on the objection and file a separate notice of hearing.

Parsons Behle & Latimer ("**Parsons Behle**" or the "**Firm**"), counsel to Divinia Water, Inc., debtor and debtor in possession (the "**Debtor**") in the above-captioned chapter 11 case, under sections 328, 330 and 331 of title of the United States Code (the "**Bankruptcy Code**"), Rules 2002(c)(2) and 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and the Guidelines for Applications for Compensation and Reimbursement of Expenses promulgated by the Office of the United States Trustee (the "**U.S. Trustee Guidelines**"), hereby files its First Interim Fee Application (this "**Application**") seeking entry of an order, substantially in the form attached as Exhibit A hereto, allowing and awarding on an interim basis (i) compensation for services rendered to the Debtor earned in the amount of $127,699.50 and (ii) reimbursement for actual and necessary expenses for expenses incurred in the amount of $3,673.94, for a total allowed administrative priority expense claim in the amount of $131,373.44 for the period of time between January 27, 2021 (the "**Petition Date**") through February 28, 2022, (the "**Compensation Period**").

This Application does not include time and expenses expended by Parsons Behle in the Clear Blue Specialty Insurance Company, Case No. 21-ap-08012-JMM.  Parsons Behle is tracking those fees and expenses separately and expects to file application for their allowance at a later time.

In support of the Application, the Debtor and Parsons Behle respectfully state as follows:

3

## JURISDICTION

1.      The Court has jurisdiction over this Application under 28 U.S.C. §§ 157 and 1334. Venue of this proceeding and this Application is proper in this district under 28 U.S.C. §§ 1408 and 1409.  The statutory predicates for the relief sought herein are sections 328(a), 330, and 331 of the Bankruptcy Code.  This Application is a core proceeding under 28 U.S.C. § 157.

2.      The Debtor commenced this case (the "**Chapter 11 Case**") by filing a voluntary petition for relief under chapter 11 of the Bankruptcy Code, on the Petition Date.  No possessory trustee or examiner has been appointed in the Chapter 11 Case.  On January 28, 2021, the U.S. Trustee appointed Gary L. Rainsdon as the Subchapter V Trustee under 11 U.S.C. § 1183. (ECF 10.)  The Debtor continues to manage its assets and operate its business as debtor and debtor in possession under sections 1107 and 1108 of the Bankruptcy Code.

3.      A detailed description of the Debtor, its business, certain of the facts and circumstances leading up to the Debtor's Chapter 11 Case, the procedural posture of the Chapter 11 Case, and the proposed Plan of Liquidation, among other facts, are set forth in the History of the Debtor and Procedural History of the Bankruptcy Case in Support of Debtor's Chapter 11 Plan of Liquidation (ECF 106), which is incorporated herein by reference.

4.      The Bankruptcy Court approved the Debtor's retention of Parsons Behle as its counsel on a final basis on March 23, 2021.  (ECF 33.)  The Debtor selected Parsons Behle because of its capabilities, and, in particular, its experience in restructuring, bankruptcy, and civil litigation, the latter of which has been an integral part of this Chapter 11 Case.

## PRIOR APPLICATIONS FOR COMPENSATION AND REIMBURSEMENT

5.      Parsons Behle has not filed any prior applications for allowance of its fees or reimbursement of expenses.  Parsons Behle has not received any compensation or reimbursement

from the Debtor or other sources for its work on the Debtor's Chapter 11 Case since prior to the Petition Date.

## PARSONS BEHLE'S PRESENT APPLICATION: FEES

6.    Parsons Behle provides herewith detail describing the tasks performed, and the time required to perform those tasks at Exhibit B.  The time entry detail categorizes all time entries in accordance with the U.S. Trustee's Guidelines by task code.

## SUMMARY BY TIMEKEEPER

7.    The following professional employees of Parsons Behle performed services on behalf of the Debtor during the Compensation Period:

| NAME | TITLE | RATE(S)[1] | HOURS | FEES |
|---|---|---|---|---|
| Simeon J. Brown | Associate | $300 | 11.4 | $3,420.00 |
| Robert B. Burns | Shareholder | $405/445 | 39.8 | $16,163.00 |
| Janelle L. Finfrock | Paralegal | $180 | 6.7 | $1,206.00 |
| Ross P. Keogh | Shareholder | $300 | 0.7 | $210.00 |
| Sean A. Monson | Shareholder | $450 | 1.1 | $495.00 |
| Darren B. Neilson | Of Counsel | $300 | 34.0 | $10,200.00 |
| Cecilia A. Reed | Paralegal | $165 | 1.8 | $297.00 |
| Brian M. Rothschild | Shareholder | $360/400 | 248.8 | $90,860.00 |
| Karthik Sonty | Law Clerk | $215 | 8.3 | $1,784.50 |
| Matthew Van Wagoner | Associate | $290 | 9.8 | $2,842.00 |
| Bruce H. White | Shareholder | $555 | 0.4 | $222.00 |
| | | **Total** | 367.6 | **$127,699.50** |

## SUMMARY BY TASK CODE[2]

Parsons Behle categorized its professionals' time based on the issue or task on which the professional spent time was expended, as explained in more detail below.  These categories, sorted by the fees charged for each category, appear as follows:

---

[1] The Compensation Period includes both 2020 and 2021 hourly rates where indicated.

[2] Parsons Behle uses the task code conventions recommended by the U.S. Trustee Guidelines but did not perform services in all task code categories during the Compensation Period.  Categories in which no services were performed during the Compensation Period are marked with "--".

| Task Code | ISSUE/HEARING | TOTAL HOURS | TOTAL FEES | BLENDED HOURLY RATE | % (FEES) |
|---|---|---|---|---|---|
| 1 | Asset Analysis and Recovery | 13.6 | $5,394.00 | $396.62 | 4.2% |
| 2 | Asset Disposition (Asset Sales) | 51.5 | $18,888.00 | $366.76 | 14.8% |
| 3 | Assumption and Rejection of Executory Contracts | 1.4 | $504.00 | $360.00 | 0.4% |
| 4 | Avoidance Action Analysis | -- | -- | -- | -- |
| 5 | Budgeting (Case) | -- | -- | -- | -- |
| 6 | Business Operations | -- | -- | -- | -- |
| 7 | Case Administration | 46.4 | $15,956.00 | $342.40 | 12.5% |
| 8 | Claims Administration and Objections | 10.30 | $2,591.50 | $251.60 | 2.0% |
| 9 | Corporate Governance and Board Matters | 10.2 | $3,004.00 | $294.51 | 2.4% |
| 10 | Employee Benefits and Pensions | -- | -- | -- | -- |
| 11 | Employment and Fee Applications | 15.9 | $5,860.00 | $368.55 | 4.6% |
| 12 | Employment and Fee Application Objections | -- | -- | -- | -- |
| 13 | Financing and Cash Collateral | 20.8 | $7,257.00 | $348.89 | 5.7% |
| 14 | Litigation | 86.7 | $30,069.50 | $346.82 | 23.5% |
| 15 | Meetings and Communications with Creditors | 6.7 | $2,406.00 | $359.10 | 1.9% |
| 16 | Non-Working Travel | 6.1 | $2,196.00 | $360.00 | 1.7% |
| 17 | Plan and Disclosure Statement | 85.10 | $30,692.50 | $360.66 | 24.0% |
| 18 | Real Estate | -- | -- | -- | -- |
| 19 | Relief from Stay and Adequate Protection | -- | -- | -- | -- |
| 20 | Reporting | 7.90 | $2,881.00 | $364.68 | 2.3% |
| 21 | Tax | -- | -- | -- | -- |
| 22 | Valuation | -- | -- | -- | -- |
|  | **Totals** | **362.8** | **$127,699.50** | **$351.98** | **100.0%** |

## PARSONS BEHLE'S PRESENT APPLICATION: EXPENSES.

During the Compensation Period, Parsons Behle incurred actual and necessary expenses in the total amount of $3,673.94 in connection with its professional services rendered to the Debtor. A detailed report showing each expense is attached as Exhibit C hereto. Such expenses include actual and necessary expenses incurred for items including court filing fees for adversary proceedings, photocopies, postage, other costs of mailing notices required under the Bankruptcy Code, document production, legal research, and other actual and necessary expenses.

## <u>OPINIONS, CERTIFICATIONS, AND DISCLOSURES.</u>

All services performed and expenses incurred for which compensation or reimbursement is requested were actually performed or incurred, and they were performed or incurred for and on behalf of the Debtor and not for the benefit of any other person or entity.

In the opinion of the undersigned, all such services actually benefited the Debtor's estate.

In the opinion of the undersigned, Parsons Behle's fees earned and expenses incurred in the Compensation Period are fair and reasonable in light of the services rendered and the price for similar services in this market.

Parsons Behle has not shared or agreed to share compensation or reimbursement awarded in this case with any other person except as among the members and employees of the Firm.

Parsons Behle has not made any agreements with the Debtor or others for compensation or reimbursement that have not been disclosed to the Court.

To the best knowledge of the undersigned, all quarterly fees have been paid by the Debtor to the U.S. Trustee and all monthly operating reports have been filed for the Compensation Period.

Attorneys at Parsons Behle have, when warranted, inquired of all attorneys employed by Parsons Behle with respect to those matters initially disclosed to the Court in the Application pursuant to Rule of Bankruptcy Procedure 2014 and have determined, after reviewing the results of that inquiry, that no further disclosure is warranted at this time.

## <u>NOTICE</u>

Parsons Behle has provided or will provide notice of this Motion to (a) the Office of the United States Trustee for the District of Idaho; (b) all ECF notice parties and parties that have appeared and requested special notice; and (c) all parties on the Debtor's creditors' mailing matrix attached to the proof of service, as modified for undeliverable or updated addresses as noted; and

(d) the Subchapter V Trustee, Gary L. Rainsdon.  Parsons Behle submits that this notice satisfies the requirements of Bankruptcy Rule 2002.

**WHEREFORE**, Parsons Behle prays:

1.      That the Court enter an order, substantially in the form attached hereto as Exhibit A hereto, granting the relief requested in the Application;

2.      That compensation be awarded and allowed to Parsons Behle on an interim basis in the amount of $127,699.50;

3.      That reimbursement be awarded and allowed to Parsons Behle on an interim basis in the amount of $3,673.94 for a total of $131,373.44 for the Compensation Period;

4.      That such amounts be allowed as priority administrative expenses of the estate on a final basis pursuant to 11 U.S.C. § 503(b)(2) and 507(a)(1);

5.      That the Debtor be authorized and directed under 11 U.S.C. §§ 330 and 331 to immediately pay the entire allowed amount from the estate; and

6.      For such other and further relief as is just and reasonable in the circumstances.


Dated this 10th day of March 2022.


/s/ Brian M. Rothschild
Brian M. Rothschild
**PARSONS BEHLE & LATIMER**
*Attorneys for Divinia Water, Inc.*

8

## **DECLARATION**

I, Brian M. Rothschild, of and for Parsons Behle & Latimer, do hereby declare under

penalty of perjury that the statements contained herein are true and correct to the best of my

knowledge, information and belief.


Dated this 10th day of March 2021


/s/ Brian M. Rothschild
_____
Brian M. Rothschild

## Exhibit A

**Proposed Order**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF UTAH, CENTRAL DIVISION**

| | |
|---|---|
| In re<br><br>DIVINIA WATER, INC., an Idaho corporation,<br><br>        Debtor | Ch. 11 No.  21-bk-40059-JMM<br><br>Judge Joseph M. Meier |

**ORDER APPROVING FIRST INTERIM APPLICATION
OF PARSONS BEHLE & LATIMER, COUNSEL TO
DEBTOR DIVINIA WATER, INC. FOR ALLOWANCE OF
COMPENSATION AND REIMBURSEMENT OF
EXPENSES ON A FINAL BASIS**

Parsons Behle & Latimer ("**Parsons Behle**"), counsel to the above-captioned debtor and debtor in possession (the "**Debtor**"), having filed its First Interim Application (the "**Application**") pursuant to sections 328, 330, and 331 of title of the United States Code (the "**Bankruptcy Code**"), Rules 2002(c)(3) and 2016 of the Federal Rules of Bankruptcy Procedures (the "**Bankruptcy Rules**"); the Application having been properly and adequately noticed under Rule 2002, and that no other or further notice is necessary; the Court having considered the pleadings and papers on file herein, having stated its findings of fact and conclusions of law on the record pursuant to Federal Rule of Civil Procedure 52, made applicable by Federal Rule of Bankruptcy Procedure 7052; and good cause appearing,

IT IS HEREBY ORDERED as follows:

1.      The Application is hereby **APPROVED**;

2.      Parsons Behle's request for (a) allowance of compensation earned in the amount of $127,699.50 and (b) reimbursement for actual and necessary expenses for expenses incurred in the amount of $3,673.94, for a total of $131,373.44 for the period between January 27, 2021 to February 28, 2022, are hereby **ALLOWED** on an interim basis;

3.      The Debtor is authorized and directed to pay the full allowed amount of $131,373.44 to Parsons Behle upon entry of this Order.

4.      The Application is approved without prejudice to Parsons Behle's right to seek further compensation and reimbursement under any subsequent fee application.

**IT IS SO ORDERED.**

DATED April ___, 2022.

_____
JOSEPH M. MEIER
CHIEF U.S. BANKRUPTCY JUDGE

// end of text //

*Order Prepared and Submitted by:*

Brian M. Rothschild, ISB #9462
**PARSONS BEHLE & LATIMER**
350 Memorial Drive, Suite 300
Idaho Falls, Idaho 83402
Telephone:  208.562.4900
Facsimile:  208.562.4901
BRothschild@parsonsbehle.com
ECF@parsonsbehle.com

*Attorneys for Debtor Divinia Water, Inc.*

## **Exhibit B**

### **Time Entry Detail**

**EXHIBIT B**
**TIME ENTRY DETAIL**

### Time Report

Divinia Water, Inc. / Chapter 11 Post-Petition (29312-003)

| Date | UST Task Code | Name | Hours | Amount | Rate | Narrative |
|------|---------------|------|-------|--------|------|-----------|
| 01/27/2021 | 14 | Burns, Robert B. | 0.80 | 324.00 | 405.00 | Finalize for filing notices of bankruptcy for filing in pending state court actions. |
| 01/27/2021 | 14 | Burns, Robert B. | 0.20 | 81.00 | 405.00 | Prepare email to clerk of court in state court actions with copy of notice of bankruptcy filing. |
| 01/28/2021 | 7 | Neilson, Darren B. | 0.20 | 60.00 | 300.00 | Call with Steven and Remy Sedlymayr regarding automatic stay issues. |
| 01/28/2021 | 7 | Rothschild, Brian M. | 2.30 | 828.00 | 360.00 | Calls to and with courtroom deputy and scheduling clerk regarding petition packet and filing and scheduling hearing on first-day motions (.1, .1, .2); prepare and revise Notice of Hearing and Motions (.4); correspondence with client regarding producing updated Cash Flow Statement (.2); prepare caption and file Cash Flow Statement (.3); prepare Master Mailing List and Certificate of service (.2); file and serve Notice of Hearing and Certificate of Service (.3); correspondence with US Trustee regarding DIP account and administrative matters (.2); review changes to disclosures and correspondence with team regarding same (.1). |
| 01/28/2021 | 14 | Rothschild, Brian M. | 1.70 | 612.00 | 360.00 | Prepare for, attend, and represent Debtor at hearing on Motion to Dismiss in creditor litigation (.9); review and analysis of state-court injunction (.8); research regarding application of automatic stay (.5). |
| 01/28/2021 | 14 | Burns, Robert B. | 1.50 | 607.50 | 405.00 | Receive and respond to multiple emails from court clerk in pending state court suits confirming court's decision to hear plaintiffs' motion to dismiss counterclaims; attend hearing in suit for injunctive relief (.9); receive and respond to multiple emails with court clerk to effectuate vacation of hearing in suit on loan agreement (.3, .3). |
| 01/28/2021 | 14 | Burns, Robert B. | 0.90 | 364.50 | 405.00 | Exchange of multiple emails and conferences with B. Rothschild regarding his appearance at hearings in state court suits on plaintiffs' motions to dismiss counterclaims (.1, .3); prepare email to B. Rothschild with relevant court filings in state court suits for use in preparing bankruptcy court filings (.5). |
| 01/28/2021 | 14 | Burns, Robert B. | 0.60 | 243.00 | 405.00 | Conferences and exchange of emails with S. Sedlmayr and K. Sedlmayr regarding requirements imposed at hearing on motion to dismiss counterclaims to comply with terms of state court's preliminary injunction, including holding monthly board of director meetings; receive emails from client regarding and setting January board meeting. |
| 01/28/2021 | 14 | Burns, Robert B. | 0.70 | 283.50 | 405.00 | Prepare and file notices of appearances for B. Rothschild in state court lawsuits to allow his appearance at hearings on plaintiffs' motions to dismiss counterclaims. |
| 01/29/2021 | 7 | Neilson, Darren B. | 1.30 | 390.00 | 300.00 | Review and analysis of issue regarding TRO and State Court Action. |
| 01/29/2021 | 7 | Rothschild, Brian M. | 1.20 | 432.00 | 360.00 | Review Chapter 11 Guidelines and other directives filed by US Trustee (.5); forward same with instructions for execution to client (.1); correspondence with client regarding scheduling 341(a) first meeting of creditors and initial debtor interview and related matters (.3); call with client regarding same (.2); correspondence with US Trustee regarding same (.1). |
| 01/29/2021 | 14 | Burns, Robert B. | 1.50 | 607.50 | 405.00 | Prepare email to B. Rothschild with copy of preliminary injunction issued by state court and summary of issues to be addressed relating to same (1.0); exchange of emails with B. Rothschild regarding same (.2); exchange of emails and conference with firm's Idaho Falls attorneys to identify non-Parsons lawyer for coordination of separate representation for claims against individuals (.3). |
| 01/31/2021 | 14 | Neilson, Darren B. | 2.30 | 690.00 | 300.00 | Review and analysis of Adversary Proceeding regarding Automatic Stay extending to nondebtors. |
| 01/31/2021 | 1 | Burns, Robert B. | 1.60 | 648.00 | 405.00 | Review of coverage determination letter by D&O insurer and documents and policy provisions referenced therein. |
| 01/31/2021 | 1 | Burns, Robert B. | 0.60 | 243.00 | 405.00 | Prepare response to coverage determination letter by D&O insurer correcting erroneous stated facts and conclusions. |

**EXHIBIT B**
**TIME ENTRY DETAIL**

| Date | | Timekeeper | Hours | Amount | Rate | Description |
|---|---|---|---|---|---|---|
| 02/01/2021 | 1 | Burns, Robert B. | 3.10 | 1,255.50 | 405.00 | Full analysis and preparation of response letter to coverage determination letter by D&O insurer correcting erroneous stated facts and conclusions and citing relevant law (2.5); research for same (.6). |
| 02/01/2021 | 14 | Burns, Robert B. | 0.60 | 243.00 | 405.00 | Conferences with S. Sedlmayr and R. Sedlmayr regarding issues relating to responsive letter to D&O insurer's coverage determination letter. |
| 02/01/2021 | 14 | Burns, Robert B. | 1.20 | 486.00 | 405.00 | Conferences to coordinate handoff of substitute counsel for the Sedlmayr family in state court lawsuits against Divinia (.2, .3); prepare emails to same with copies of key court filings in both cases (.7). |
| 02/01/2021 | 7 | Finfrock, Janelle L. | 0.20 | 36.00 | 180.00 | Update task list with revisions being made after the 341(a) meeting. |
| 02/02/2021 | 14 | Neilson, Darren B. | 1.40 | 420.00 | 300.00 | Analysis and preparation of Adversary Proceeding regarding extension of automatic stay. |
| 02/02/2021 | 14 | Rothschild, Brian M. | 1.30 | 468.00 | 360.00 | Research removal procedures (.4); call with district court clerk regarding proper event selection and ECF issues (.2); prepare Notices of Removal for state court cases (.7). |
| 02/02/2021 | 1 | Burns, Robert B. | 1.90 | 769.50 | 405.00 | Review and revise response to coverage determination letter by D&O insurer correcting erroneous stated facts and conclusions. |
| 02/02/2021 | 1 | Burns, Robert B. | 1.20 | 486.00 | 405.00 | Email client and substitute counsel for Sedlmayr family proposed response to coverage determination letter by D&O insurer for review and approval to send to insurer (.4); receive emails from S. Sedlmayr and S. Coletti approving submission of letter (.2); email client documents relating to expenses possibly subject to recovery under D&O policy with analysis and recommendation regarding same (.4); conference with S. Sedlmayr and R. Sedlmayr regarding same (.2). |
| 02/02/2021 | 1 | Burns, Robert B. | 0.50 | 202.50 | 405.00 | Prepare email with response to coverage determination letter by D&O insurer and multiple supporting enclosures referenced in response. |
| 02/02/2021 | 14 | Burns, Robert B. | 0.30 | 121.50 | 405.00 | Receive and respond to emails from B. Rothschild with information required to remove pending state court lawsuits to bankruptcy court and filing notices of removal. |
| 02/02/2021 | 14 | Burns, Robert B. | 0.60 | 243.00 | 405.00 | Review and revise notices of removal to bankruptcy court of pending state court actions. |
| 02/02/2021 | 14 | Burns, Robert B. | 0.20 | 81.00 | 405.00 | Execute for filing notices of removal to bankruptcy court of pending state court actions and stipulations for substitution of counsel for Sedlmayr defendants in state court actions. |
| 02/02/2021 | 14 | Burns, Robert B. | 0.30 | 121.50 | 405.00 | Exchange of emails with substitute counsel for Sedlmayr defendants to effectuate substitution of counsel for same. |
| 02/03/2021 | 14 | Neilson, Darren B. | 5.90 | 1,770.00 | 300.00 | Further analysis and preparation of Adversary Complaint extending the Automatic Stay to Sedlmayr Non-Debtor Defendants. |
| 02/03/2021 | 14 | Neilson, Darren B. | 0.20 | 60.00 | 300.00 | Call with S. Sedlmayr and R. Sedlmayr regarding indemnification and Breen-Mezzeta Litigation. |
| 02/03/2021 | 14 | Rothschild, Brian M. | 3.30 | 1,188.00 | 360.00 | Prepare Notice of Removed Case for first Breen case (.6); file same (.3); calls with court clerk regarding proper filing and additional required documents (.1, .3, .2); prepare Notice of Removed Case for Second Breen Case (.3); prepare adversary cover sheets for both cases and file same (.5); prepare certificates of service and handle service issues (.3); file certificates of service (.2); correspondence with team regarding service and collecting state docket and pleadings and filing on Bankruptcy adversary proceeding docket (.3); strategy call with D. Neilson (.2). |
| 02/03/2021 | 15 | Rothschild, Brian M. | 0.20 | 72.00 | 360.00 | Call with creditor regarding case status and intentions. |
| 02/03/2021 | 17 | Rothschild, Brian M. | 1.30 | 468.00 | 360.00 | Consider plan issues under subchapter V and begin outline. |

**EXHIBIT B**
**TIME ENTRY DETAIL**

| Date | | Timekeeper | Hours | Amount | Rate | Description |
|---|---|---|---|---|---|---|
| 02/03/2021 | 1 | Burns, Robert B. | 0.50 | 202.50 | 405.00 | Prepare email to D&O claims agent with copies of court filings made to substitute counsel for Sedlmayr defendants in state court cases and remove cases to bankruptcy court. |
| 02/03/2021 | 1 | Burns, Robert B. | 0.50 | 202.50 | 405.00 | Review and organize legal and accounting invoices for submission to D&O insurer for reimbursement. |
| 02/03/2021 | 9 | Burns, Robert B. | 0.40 | 162.00 | 405.00 | Review Divinia bylaws and other documents provided by K. Sedlmayr with indemnification provisions to determine scope of indemnification obligations owed by Divinia to directors and officers. |
| 02/03/2021 | 14 | Burns, Robert B. | 0.30 | 121.50 | 405.00 | Exchange of emails with B. Rothschild providing copies of bankruptcy filings made in state and bankruptcy courts (.2); exchange of emails with D. Neilson regarding possible indemnification obligations of Divinia with respect to its directors and officers (.1). |
| 02/03/2021 | 14 | Finfrock, Janelle L. | 1.20 | 216.00 | 180.00 | Pleading collection and work with legal assistant regarding notice(s) of removal. |
| 02/04/2021 | 13 | Neilson, Darren B. | 1.80 | 540.00 | 300.00 | Review and analysis of Preliminary Injunction State Court Order and Motion to modify injunction and obtain credit. |
| 02/04/2021 | 14 | Neilson, Darren B. | 1.10 | 330.00 | 300.00 | Review and revisions to Adversary Proceeding against Breen and Mezzetta extending the automatic stay to non-debtors. |
| 02/04/2021 | 7 | Rothschild, Brian M. | 0.60 | 216.00 | 360.00 | Prepare letter to Key Bank in support of opening DIP account. |
| 02/04/2021 | 14 | Rothschild, Brian M. | 2.30 | 828.00 | 360.00 | Prepare and revise draft adversary proceeding on injunction to protect non-debtor officers. |
| 02/04/2021 | 15 | Rothschild, Brian M. | 0.40 | 144.00 | 360.00 | Call with secured lease creditor (.1); analysis of lease (.2); correspondence with client regarding secured lease (.1). |
| 02/04/2021 | 1 | Burns, Robert B. | 0.70 | 283.50 | 405.00 | Prepare email to counsel for Sedlmayrs with documentation supporting application for payment under Divinia's D&O policy. |
| 02/04/2021 | 14 | Finfrock, Janelle L. | 3.90 | 702.00 | 180.00 | Document collection and confirmation regarding prior pleadings and docket sheet (1.1); exchange correspondence with court regarding filing (.1, .1); verify separate dockets and confirm filing (1.9); finalize and file updated supplementation to Notice of Removal (.7). |
| 02/05/2021 | 14 | Neilson, Darren B. | 0.60 | 180.00 | 300.00 | Call with Atty R. Burns regarding Complaint to Extend Automatic Stay. |
| 02/05/2021 | 14 | Neilson, Darren B. | 1.60 | 480.00 | 300.00 | Review and revisions to Complaint to Extend Automatic Stay. |
| 02/05/2021 | 14 | Neilson, Darren B. | 1.60 | 480.00 | 300.00 | Preparation of Motion to modify TRO and Injunction. |
| 02/05/2021 | 14 | Burns, Robert B. | 2.10 | 850.50 | 405.00 | Review and revise draft complaint by Divinia seeking extension of automatic stay. |
| 02/05/2021 | 14 | Burns, Robert B. | 0.90 | 364.50 | 405.00 | Prepare emails to B. Rothschild and D. Neilson with revisions and comments to draft complaint by Divinia for extension of automatic stay (.4); conference with Neilson regarding same and multiple considerations relating to allegations and claims asserted in pending state court actions(.5). |
| 02/05/2021 | 14 | Burns, Robert B. | 0.30 | 121.50 | 405.00 | Receive and respond to email from S. Sedlmayr regarding indemnification provision in D&O insurance policy providing for mandatory indemnification of officers and directors. |
| 02/08/2021 | 14 | Neilson, Darren B. | 0.80 | 240.00 | 300.00 | Review and revisions to Adversary Complaint to extend Automatic Stay. |
| 02/09/2021 | 13 | Monson, Sean A. | 1.10 | 495.00 | 450.00 | Review statute and regulations regarding debtor eligibility for PPP loan (.8); draft e-mail to B. Rothschild regarding statute and regulations (.3). |
| 02/09/2021 | 13 | Neilson, Darren B. | 1.60 | 480.00 | 300.00 | Preparation of Motion to Augment TRO. |
| 02/09/2021 | 14 | Neilson, Darren B. | 0.50 | 150.00 | 300.00 | Revisions to Adversary Proceeding to Extend Automatic Stay. |
| 02/09/2021 | 14 | Neilson, Darren B. | 0.40 | 120.00 | 300.00 | Call with Atty R. Burns regarding Frist and Second Breen-Mezzetta Litigations and interplay on Adversary Proceeding seeking to extend the Stay to Non-Debtors. |
| 02/09/2021 | 15 | Rothschild, Brian M. | 0.30 | 108.00 | 360.00 | Prepare statement for equity holder communications and correspondence with client regarding same. |
| 02/09/2021 | 14 | Burns, Robert B. | 0.90 | 364.50 | 405.00 | Review and revise complaint to extend automatic stay and for injunctive relief; |
| 02/09/2021 | 14 | Burns, Robert B. | 0.40 | 162.00 | 405.00 | Email to B. Rothschild and D. Neilson proposed revisions to complaint to extend automatic stay and for injunctive relief (.2); conference with Neilson regarding same (.2). |
| 02/10/2021 | 13 | Neilson, Darren B. | 2.10 | 630.00 | 300.00 | Motion for Authority to Obtain Credit Under Section 364 and exclusion of TRO. |

**EXHIBIT B**
**TIME ENTRY DETAIL**

| Date | | Timekeeper | Hours | Amount | Rate | Description |
|---|---|---|---|---|---|---|
| 02/10/2021 | 7 | Rothschild, Brian M. | 2.80 | 1,008.00 | 360.00 | Prepare status conference report under section 1188(c) (2.1); prepare disclosures for U.S. Trustee initial debtor interview (.6); correspondence with client regarding same (.1). |
| 02/11/2021 | 7 | Neilson, Darren B. | 0.60 | 180.00 | 300.00 | Emails with client and gathering of documents to be sent to United States Trustee's Office. |
| 02/11/2021 | 7 | Neilson, Darren B. | 0.20 | 60.00 | 300.00 | Email of requested documents to Jerad Crawford of the United States Trustee's Office. |
| 02/11/2021 | 7 | Rothschild, Brian M. | 2.60 | 936.00 | 360.00 | Assemble and send documents for initial reporting requirements to U.S. Trustee (.7); attend initial debtor interview (1.9). |
| 02/12/2021 | 14 | Burns, Robert B. | 1.60 | 648.00 | 405.00 | Review and revise Debtor's initial status report. |
| 02/15/2021 | 7 | Rothschild, Brian M. | 0.60 | 216.00 | 360.00 | Prepare and revise status report under section 1188 with comments from R. Burns and forward to client for comment and verification. |
| 02/15/2021 | 13 | Rothschild, Brian M. | 7.20 | 2,592.00 | 360.00 | Research EIDL Loan facts for Motion (1.1); research jurisdiction and related provisions for Motion (.4); research business judgment with regard to post-petition financing, assumption of executory contracts, and non-ordinary course transactions (2.0); prepare statement of facts for Motion (1.4); prepare argument section for Motion (1.2); prepare proposed order (.9); forward draft to client and request comment, clarification, and verification of facts (.2). |
| 02/16/2021 | 7 | Rothschild, Brian M. | 0.60 | 216.00 | 360.00 | Revise status conference report. |
| 02/16/2021 | 13 | Rothschild, Brian M. | 0.50 | 180.00 | 360.00 | Revise EIDL Loan motion with input from client and send for final approval. |
| 02/17/2021 | 7 | Neilson, Darren B. | 0.20 | 60.00 | 300.00 | Preparation of Pro Hac Vice Application. |
| 02/17/2021 | 7 | Rothschild, Brian M. | 0.60 | 216.00 | 360.00 | Prepare, finalize, and file, and arrange for service of status conference report under section 1188(c). |
| 02/17/2021 | 13 | Rothschild, Brian M. | 2.80 | 1,008.00 | 360.00 | Prepare and file Motion to modify injunction in adversary (2.0); call with court clerk to obtain hearing date for motions (.1); prepare notices for motions and file and serve same (.7). |
| 02/22/2021 | 17 | Rothschild, Brian M. | 1.60 | 576.00 | 360.00 | Call with client regarding potential restructuring options, case administration, potential asset  (1.1); prepare term sheet template (.5). |
| 02/23/2021 | 7 | Rothschild, Brian M. | 0.30 | 108.00 | 360.00 | Work on creditor mailing matrix maintenance and calls with landlord and others regarding same. |
| 02/24/2021 | 13 | Rothschild, Brian M. | 1.00 | 360.00 | 360.00 | Call with clerk regarding hearing on telephone conference versus Zoom (.3); prepare, file, and serve revised notices for both motions of March 15 hearing (.7). |
| 02/25/2021 | 7 | Rothschild, Brian M. | 1.90 | 684.00 | 360.00 | Prepare for hearing on first-day motions (.3); hearing on first-day motions (1.0); prepare and make requested revisions to first-day orders on four first-day motions and submit to court (.6). |
| 02/25/2021 | 13 | Rothschild, Brian M. | 0.30 | 108.00 | 360.00 | Calls and correspondence with B. Humphries regarding EIDL Motion and related analysis. |
| 02/25/2021 | 15 | Rothschild, Brian M. | 1.00 | 360.00 | 360.00 | Call with clients to prepare for 341(a) meeting (.6); review disclosures and preparation for 341(a) meeting (.4). |
| 02/25/2021 | 20 | Rothschild, Brian M. | 0.40 | 144.00 | 360.00 | Correspondence with U.S. Trustee regarding initial debtor disclosures (.1); correspondence with clients regarding information requests from U.S. Trustee and DIP account (.3). |
| 02/25/2021 | 20 | Burns, Robert B. | 0.20 | 81.00 | 405.00 | Locate and provide Brian Rothschild with copies of accountant's reports filed in state court and requested by bankruptcy trustee. |
| 02/26/2021 | 15 | Rothschild, Brian M. | 3.80 | 1,368.00 | 360.00 | Prepare for 341(a) meeting (.4); attend first meeting of creditors under section 341(a) (2.7); call with client on need to amend schedules and search for additional information (.4); call with D. Neilson on amendments to SOFA (.3). |
| 02/27/2021 | 2 | Rothschild, Brian M. | 1.00 | 360.00 | 360.00 | Conference call with potential buyer and client. |
| 03/01/2021 | 13 | Rothschild, Brian M. | 0.20 | 72.00 | 360.00 | Review and approve stipulation to extend time for parties to respond on EIDL financing motion. |
| 03/01/2021 | 20 | Rothschild, Brian M. | 0.40 | 144.00 | 360.00 | Work on revised SOFA and schedules. |
| 03/02/2021 | 14 | Burns, Robert B. | 0.20 | 81.00 | 405.00 | Conference with Brian Rothschild regarding status of bankruptcy filing and litigation matters in state court. |
| 03/03/2021 | 7 | Finfrock, Janelle L. | 1.40 | 252.00 | 180.00 | Update Nextchapter with address notifications and revised Creditor's Matrix and correspondence with attorney regarding action items. |
| 03/09/2021 | 13 | Rothschild, Brian M. | 0.80 | 288.00 | 360.00 | Correspondence with B. Humphries regarding financing motion (.4); call with B. Humphries regarding same (.2); correspondence with client regarding same (.2). |
| 03/09/2021 | 17 | Rothschild, Brian M. | 0.70 | 252.00 | 360.00 | Call with T. Beckett regarding plan options (.2); strategy on plan (.5). |

**EXHIBIT B**
**TIME ENTRY DETAIL**

| Date | | Name | Hours | Amount | Rate | Description |
|---|---|---|---|---|---|---|
| 03/10/2021 | 13 | Rothschild, Brian M. | 1.40 | 504.00 | 360.00 | Review and analyze Opposition by SBA to EIDL Motion (.4); review and analyze Opposition by Breen and Mezzetta to EIDL Motion (.3); call with clients regarding same and strategy and funding going forward (.3); strategy on financing (.4). |
| 03/11/2021 | 2 | Rothschild, Brian M. | 0.90 | 324.00 | 360.00 | Conference call with potential investor (.5); work on term sheet for same (.4). |
| 03/12/2021 | 2 | Rothschild, Brian M. | 2.30 | 828.00 | 360.00 | Prepare proposed form of asset purchase agreement for potential buyer and forward to potential buyer, with cover. Attempts to contact counsel for Breen and Mezzetta (.2); research causes of action asserted in Adversary Proceedings |
| 03/12/2021 | 14 | Rothschild, Brian M. | 1.30 | 468.00 | 360.00 | and potential resolution of same (1.1). |
| 03/12/2021 | 17 | Rothschild, Brian M. | 1.30 | 468.00 | 360.00 | Prepare liquidation analysis. |
| 03/12/2021 | 14 | Burns, Robert B. | 0.40 | 162.00 | 405.00 | Prepare email to Brian Rothschild with order dismissing certain derivative claims asserted in state-court action and summary of claims asserted by plaintiffs (.3); exchange of voice messages with Rothschild regarding same (.1). |
| 03/15/2021 | 7 | Rothschild, Brian M. | 1.60 | 576.00 | 360.00 | Prepare for hearing (.3); case Status conference/hearing on pending motions (1.6). |
| 03/15/2021 | 15 | Rothschild, Brian M. | 0.20 | 72.00 | 360.00 | Call with M. Christensen, counsel for creditors Breen and Mezzetta (.2). |
| 03/18/2021 | 14 | Rothschild, Brian M. | 3.00 | 1,080.00 | 360.00 | Research abstention (.9); research arising in and related to jurisdiction relating to Plaintiffs' claims (1.3); review bylaws, insurance policy and other documents (.5); correspondence with D&O insurer regarding coverage (.3). |
| 03/18/2021 | 20 | Rothschild, Brian M. | 0.80 | 288.00 | 360.00 | Assist in preparation of monthly operating report and correspondence regarding same. |
| 03/19/2021 | 14 | Rothschild, Brian M. | 4.40 | 1,584.00 | 360.00 | Prepare Facts for Opposition to Motion to Remand Abstain (2.5); prepare argument and authorities for same (1.2); assemble exhibits (.3); finalize, file, and serve same in both adversary proceedings (.4). |
| 03/19/2021 | 20 | Rothschild, Brian M. | 0.60 | 216.00 | 360.00 | Review, assemble, and file first chapter 11 Monthly Operating Report with all attachments. |
| 03/19/2021 | 1 | Burns, Robert B. | 1.50 | 607.50 | 405.00 | Prepare demand notice to D&O insurer for payment of amounts owed under policy. |
| 03/19/2021 | 1 | Burns, Robert B. | 0.70 | 283.50 | 405.00 | Review D&O insurance policy for provisions applicable to reimbursement of costs incurred in defense of claims by Breen and Mezzetta. |
| 03/22/2021 | 20 | Rothschild, Brian M. | 0.40 | 144.00 | 360.00 | Correspondence with client regarding redactions in monthly operating reports and assist to accomplish same. |
| 03/26/2021 | 2 | Rothschild, Brian M. | 0.50 | 180.00 | 360.00 | Call with potential investor. |
| 03/26/2021 | 14 | Rothschild, Brian M. | 0.60 | 216.00 | 360.00 | Conference call with clients regarding insurance coverage issue and potential adversary proceeding. |
| 03/26/2021 | 20 | Rothschild, Brian M. | 0.60 | 216.00 | 360.00 | Redact, assemble, and file Monthly Operating Report. |
| 03/26/2021 | 2 | Burns, Robert B. | 0.80 | 324.00 | 405.00 | Conferences with Steven Sedlmayr, Remy Sedlmayr, and Brian Rothschild (various) regarding treatment and recovery of funds expended in state-court litigations and application of funds for expansion of water purification facilities. |
| 03/29/2021 | 7 | Neilson, Darren B. | 0.90 | 270.00 | 300.00 | Review of client documents and amendments to SOFA and Petition. |
| 03/31/2021 | 14 | Rothschild, Brian M. | 0.60 | 216.00 | 360.00 | Review and analysis of Breen and Mezzetta Reply in Support of Motion to Remand. |
| 03/31/2021 | 20 | Rothschild, Brian M. | 0.40 | 144.00 | 360.00 | Prepare and file Motion to Seal and proposed order regarding Monthly Operating Report. |
| 04/05/2021 | 14 | Rothschild, Brian M. | 0.90 | 324.00 | 360.00 | Prepare for hearing on Motion for Remand or Abstention. |
| 04/06/2021 | 14 | Rothschild, Brian M. | 5.50 | 1,980.00 | 360.00 | Preparation for hearing (.4); hearing on Motion to Remand (1.2); call with clients regarding next steps (.4); prepare Complaint for Declaratory and Injunctive Relief (3.5). |
| 04/06/2021 | 14 | Burns, Robert B. | 1.40 | 567.00 | 405.00 | Appear at telephonic hearing on motions of Plaintiffs Breen and Mezzetta to remand cases to state court. |
| 04/06/2021 | 14 | Burns, Robert B. | 0.90 | 364.50 | 405.00 | Conference with S. Sedlmayr summarizing results on motions for remand (.2); conference with S. Sedlmayr and Brian Rothschild regarding Divinia's go-forward strategy (.7 ). |
| 04/06/2021 | 14 | Burns, Robert B. | 1.10 | 445.50 | 405.00 | Review claims asserted and judicial rulings on state court actions threatening Divinia's ability to reorganize. |
| 04/06/2021 | 14 | Burns, Robert B. | 0.40 | 162.00 | 405.00 | Prepare email to Brian Rothschild summarizing claims asserted in state court actions threatening Divinia's ability to reorganize. |

**EXHIBIT B**
**TIME ENTRY DETAIL**

| Date | | Name | Hours | Amount | Rate | Description |
|---|---|---|---|---|---|---|
| 04/07/2021 | 7 | Rothschild, Brian M. | 7.90 | 2,844.00 | 360.00 | Continue to prepare Complaint for Declaratory and Injunctive Relief (2.1); research injunction in non-debtor context in Ninth Circuit (.6); research application of automatic stay to non-debtors with respect to property of the estate (1.1); research case law regarding "special circumstances" relating to injunctions and application or extension of automatic stay to cover suits against non-debtor principals (2.0); prepare Motion for Injunctive and Declaratory Relief (1.9); send same to client and R. Burns for review (.2). |
| 04/08/2021 | 7 | Rothschild, Brian M. | 3.30 | 1,188.00 | 360.00 | Revise Motion for Injunction with comments for client and R. Burns (.9); revise Complaint for Injunctive and Declaratory Relief (1.3); prepare coversheet and summons for Complaint (.3); assemble, finalize, and file Complaint (.3); assemble exhibits, finalize, and file Motion for Injunctive Relief (.4); correspondence with parties regarding Motion scheduling (.1). |
| 04/08/2021 | 14 | Burns, Robert B. | 2.20 | 891.00 | 405.00 | Revise complaint for declaratory and injunctive relief and motion for temporary injunctive relief. |
| 04/08/2021 | 14 | Burns, Robert B. | 0.10 | 40.50 | 405.00 | Email Brian Rothschild proposed revisions to complaint for declaratory and injunctive relief and motion for temporary injunctive relief. |
| 04/08/2021 | 14 | Burns, Robert B. | 0.40 | 162.00 | 405.00 | Exchange of emails with S. Sedlmayr regarding select provisions in proposed complaint for declaratory and injunctive relief and motion for temporary injunctive relief regarding treatment of funds used to pay defense costs. |
| 04/12/2021 | 1 | Burns, Robert B. | 0.20 | 81.00 | 405.00 | Prepare email to S. Sedlmayr regarding treatment of loan proceeds deposited in Divina bank account as a loan to Divinia. |
| 04/13/2021 | 7 | Neilson, Darren B. | 2.00 | 600.00 | 300.00 | Revisions to Petition and SOFA regarding collateral information of secured creditors, additional payments within 90 days of Petition Date, and Sedlmayr claim, and further review of Petition and SOFA regarding any deficiencies. |
| 04/14/2021 | 17 | White, Bruce H. | 0.40 | 222.00 | 555.00 | Analysis of plan structure with Brian Rothschild. |
| 04/14/2021 | 7 | Neilson, Darren B. | 1.20 | 360.00 | 300.00 | Revisions to Petition and SOFA and emails with Remy Sedlmayr regarding the same. |
| 04/14/2021 | 17 | Keogh, Ross P. | 0.70 | 210.00 | 300.00 | Review of implications of Section 382 and email to Brian Rothschild regarding same. |
| 04/15/2021 | 7 | Neilson, Darren B. | 0.80 | 240.00 | 300.00 | Further Amendments to Petition and SOFA. |
| 04/15/2021 | 17 | Rothschild, Brian M. | 3.10 | 1,116.00 | 360.00 | Research regarding classification and modification of secured debts in chapter 11 (.9); research regarding fair and equitable and best efforts test in subchapter V (1.1); begin draft of plan of reorganization (1.1). |
| 04/16/2021 | 17 | Rothschild, Brian M. | 4.30 | 1,548.00 | 360.00 | Continue draft of chapter 11 plan of reorganization with debtor history and summary, definitions, and classification of claims and interests. |
| 04/19/2021 | 17 | Rothschild, Brian M. | 7.10 | 2,556.00 | 360.00 | Prepare definitions for Plan (1.1); prepare Plan Supplement documents list (.3); prepare schedule of assumed executory contracts and cure amounts (.7); prepare treatment and classification sections of plan (2.3); analysis of subordination arguments for certain claims and case research regarding same (1.2); harmonize definitions and references in plan and send to client for comments (1.5). |
| 04/19/2021 | 20 | Rothschild, Brian M. | 0.50 | 180.00 | 360.00 | Assemble and review monthly operating report (.3); redact and file monthly operating report (.2). |
| 04/20/2021 | 17 | Rothschild, Brian M. | 4.10 | 1,476.00 | 360.00 | Prepare form of employment agreement for plan (1.9); correspondence with client regarding evidence necessary for liquidation analysis and cash-flow forecast (.1, .3, .1); revise plan (.6); prepare Exit Facility Agreement for plan (2.1). |
| 04/21/2021 | 9 | Van Wagoner, Matthew J. | 0.90 | 261.00 | 290.00 | Phone call with B. Rothschild discussing Chapter 11 Subchapter V Plan of Reorganization and the need for amended and restated corporate documents (bylaws and articles of incorporation) (.2); discuss drafting an equity incentive plan to support the employment agreements and equity awards (.3); begin to review Plan of Reorganization for drafting purposes (.4). |
| 04/21/2021 | 14 | Rothschild, Brian M. | 0.40 | 144.00 | 360.00 | Correspondence with L. Spiker regarding hearing noticing and date (.1); correspondence with court clerk regarding same (.2, .1). |
| 04/21/2021 | 17 | Rothschild, Brian M. | 3.80 | 1,368.00 | 360.00 | Prepare Stock Purchase Agreement (3.2); call with M. Van Wagoner on Bylaws, Articles of Incorporation, and other necessary corporate documents for Plan or Plan Supplement (.2); correspondence with client regarding documents, progress, and provisions (.4). |

**EXHIBIT B**
**TIME ENTRY DETAIL**

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/22/2021 | 9 | Van Wagoner, Matthew J. | 3.10 | 899.00 | 290.00 | Analyze employment agreement (Steven Sedlmayr), stock purchase agreement, and plan of reorganization (1.0); discuss with B. Rothschild; analyze Idaho business code regarding the drafting of bylaws of an Idaho corporation (.8); analyze Idaho business code regarding required information to be provided in the Articles of Incorporation (.8); begin to draft amended and restated bylaws and amended and restated Articles of Incorporation (.5). |
| 04/22/2021 | 17 | Rothschild, Brian M. | 0.80 | 288.00 | 360.00 | Work with client on cash flow analysis and best efforts issues for plan. |
| 04/23/2021 | 9 | Van Wagoner, Matthew J. | 1.40 | 406.00 | 290.00 | Begin to draft equity incentive plan. |
| 04/23/2021 | 17 | Rothschild, Brian M. | 1.10 | 396.00 | 360.00 | Call with acquirer group and client (.5); call with S. Sedlmayr regarding plan financials and liquidation analysis (.2); revisions to plan (.4). |
| 04/26/2021 | 9 | Van Wagoner, Matthew J. | 4.40 | 1,276.00 | 290.00 | Complete drafts of amended and restated bylaws, amended and restated articles of incorporation, and equity incentive plan (4.2); email drafts to B. Rothschild for review with commentary (.2). |
| 04/26/2021 | 17 | Rothschild, Brian M. | 10.70 | 3,852.00 | 360.00 | Prepare Security Interest Priority Analysis and plenary review of all collateral descriptions, financing statements, ledgers, and security agreements and correspondence with client regarding same (3.3); extensive revisions to Plan (2.1, 2.3); prepare history of debtor and events during chapter 11 case for plan Article II (.9); review and reconciliation of secured and unsecured proofs of claim and scheduled amounts (2.1). |
| 04/27/2021 | 7 | Neilson, Darren B. | 2.60 | 780.00 | 300.00 | Preparation of spreadsheet with 90 day transfers from Debtor and amendment of Statement of Financial Affairs with updated information as well as update to Capitalization Table and Amendments to Schedule E/F and D. |
| 04/27/2021 | 17 | Rothschild, Brian M. | 8.50 | 3,060.00 | 360.00 | Meeting with investor group (.8); revise liquidation analysis with appraisal numbers (.7, .8); revise and update Lien Priority Analysis exhibit (.5); revise plan with updated liquidation values and analysis (1.2, .7); proofread and revise plan and discharge provisions (1.0); prepare and revise plan supplement documents including Articles of Incorporation, Bylaws, Stock Purchase Agreement (1.8); draft cover and assemble Plan Supplement and exhibits and proof (.7); collect client signature, finalize, and file plan (.3). |
| 04/28/2021 | 14 | Rothschild, Brian M. | 0.50 | 180.00 | 360.00 | Call with Court regarding hearing scheduling (.1); prepare, file, and serve notice of evidentiary hearing (.4). |
| 04/28/2021 | 17 | Rothschild, Brian M. | 1.80 | 648.00 | 360.00 | Prepare Plan Supplement Document Exhibit E Form of Release. |
| 04/29/2021 | 17 | Rothschild, Brian M. | 2.40 | 864.00 | 360.00 | Prepare and finish Release agreement for plan (1.1); revise investment summary for Acquisition and correspondence regarding same (.5); prepare form of non-disclosure agreement (.8). |
| 04/30/2021 | 14 | Rothschild, Brian M. | 0.20 | 72.00 | 360.00 | Call with Trustee regarding exploring consensual resolution of litigation claims. |
| 04/30/2021 | 15 | Rothschild, Brian M. | 0.20 | 72.00 | 360.00 | Assist client in quarterly reporting to investors. |
| 04/30/2021 | 17 | Rothschild, Brian M. | 1.10 | 396.00 | 360.00 | Call with investor and clients regarding plan provisions, next steps, additional documents (.8); call and correspondence with M. Van Wagoner regarding drafts of Plan Supplement Documents (.3). |
| 05/05/2021 | 17 | Rothschild, Brian M. | 1.80 | 648.00 | 360.00 | Prepare Motion for Summary Judgment statement of undisputed facts for subordination under section 510(b) (1.4); prepare introduction (.4). |
| 05/07/2021 | 17 | Rothschild, Brian M. | 3.50 | 1,260.00 | 360.00 | Prepare statement of facts for Motion for Partial Summary Judgment regarding subordination under section 510(b) (1.3); research regarding level of subordination and treatment under plan (.9); prepare argument and applicable law (1.3). |
| 05/10/2021 | 17 | Rothschild, Brian M. | 2.30 | 828.00 | 360.00 | Prepare, finalize, and file Motion for Summary Judgment on Subordination of certain claims (1.8); call with Court clerk regarding scheduling of hearing on MSJ (.2); prepare, file, and serve Notice of Hearing (.3). |
| 05/11/2021 | 14 | Rothschild, Brian M. | 1.60 | 576.00 | 360.00 | Call with clients regarding witness needs (.1); prepare Witness List for hearing on Motion for Temporary Injunctive Relief (.3); prepare Exhibit List for hearing on Motion for Temporary Injunctive Relief (.7); file and serve same (.2); call with court clerk regarding delivery of exhibits (.1); send documents and instructions for creation and delivery of exhibit binders (.2); . |

**EXHIBIT B**
**TIME ENTRY DETAIL**

| Date | | Name | Hours | Amount | Rate | Description |
|---|---|---|---|---|---|---|
| 05/11/2021 | 14 | Burns, Robert B. | 0.30 | 121.50 | 405.00 | Work with Brian Rothschild regarding documentation to be included in submission in support of partial summary judgment against plaintiffs Breen and Mezzetta on subordination issue. |
| 05/11/2021 | 14 | Reid, Cecilia A. | 1.80 | 297.00 | 165.00 | Telephone call with B. Rothschild regarding Exhibit Binders for hearing scheduled May 18 in Bankruptcy Court in Pocatello; prepare 2 Exhibit Binders for Court and 1 Exhibit Binder for opposing counsel; Drive to Fed Ex in Idaho Falls go meet 5:30 deadline and package the three binders for delivery on 5/12/2021. |
| 05/13/2021 | 14 | Rothschild, Brian M. | 0.60 | 216.00 | 360.00 | Review and analysis of Breen & Mezzetta Opposition to Motion for Temporary Injunction. |
| 05/14/2021 | 14 | Rothschild, Brian M. | 3.00 | 1,080.00 | 360.00 | Read and analyze Answer to Complaint in Adversary 21-08013 (.6); review and analysis of Opposition to Motion for Stay (.7); prepare Reply in Support of Motion for Stay or Injunctive Relief (1.6); file and serve same (.1). |
| 05/18/2021 | 14 | Rothschild, Brian M. | 4.40 | 1,584.00 | 360.00 | Witness preparation for hearing (1.2); hearing on Motion for Temporary Injunction (3.1); post-hearing strategy discussion (0.1). |
| 05/18/2021 | 16 | Rothschild, Brian M. | 6.10 | 2,196.00 | 360.00 | Travel to Pocatello, Idaho to attend hearing on Motion for Temporary Injunction (3.0); travel to Pocatello courthouse (.20); return travel to Salt Lake City (2.90). |
| 05/19/2021 | 14 | Rothschild, Brian M. | 0.40 | 144.00 | 360.00 | Prepare Order Granting Motion for Temporary Injunction and send to counsel for Breen and Mezzetta for comments. |
| 05/21/2021 | 14 | Rothschild, Brian M. | 0.20 | 72.00 | 360.00 | Follow up on order granting Motion for Injunction. |
| 05/21/2021 | 20 | Rothschild, Brian M. | 0.40 | 144.00 | 360.00 | Prepare, redact, and file Monthly Operating Report. |
| 05/25/2021 | 14 | Burns, Robert B. | 0.30 | 121.50 | 405.00 | Receive and respond to email from K. Sedlmayr regarding continuing requirement to hold board of director meetings, with marked copy of preliminary injunction. |
| 05/26/2021 | 7 | Neilson, Darren B. | 1.20 | 360.00 | 300.00 | Preparation and filing of Motion to Extend Time to Reject or Assume Lease and Proposed Order. |
| 05/27/2021 | 7 | Neilson, Darren B. | 0.10 | 30.00 | 300.00 | Call to Clerk regarding ex parte motion to enter order approving Motion to Extend Deadline to Assume or Reject Office Lease. |
| 05/27/2021 | 7 | Neilson, Darren B. | 0.10 | 30.00 | 300.00 | Email to R. Sedlmayr regarding request for email address of landlord to send email notice of Motion to Extend Deadline to Assume or Reject Office Lease. |
| 05/27/2021 | 7 | Neilson, Darren B. | 0.10 | 30.00 | 300.00 | Email to Landlord of Motion to Extend Deadline to Assume or Reject Office Lease. |
| 05/27/2021 | 7 | Neilson, Darren B. | 0.10 | 30.00 | 300.00 | Call with Clerk of Court regarding Motion to Extend Deadline to Assume or Reject Office Lease. |
| 05/27/2021 | 7 | Neilson, Darren B. | 0.20 | 60.00 | 300.00 | Second call with Court of Clerk regarding Motion to Extend Deadline to Assume or Reject Office Lease. |
| 05/27/2021 | 15 | Neilson, Darren B. | 0.30 | 90.00 | 300.00 | Call with Landlord Bill Potter regarding Motion to Extend Deadline to Assume or Reject Lease and case update. |
| 05/27/2021 | 17 | Rothschild, Brian M. | 0.40 | 144.00 | 360.00 | Call and discussion with associate to assign Motion to Value Collateral for Breen and Mezzetta claim. |
| 05/27/2021 | 1 | Sonty, Karthik | 0.60 | 129.00 | 215.00 | Meeting with Brian Rothschild to discuss rules/facts related to drafting Motion to Value Collateral. |
| 06/01/2021 | 8 | Sonty, Karthik | 4.40 | 946.00 | 215.00 | Drafted Motion to Schedule Hearing to Determine Amount of the Secured Claim Asserted by Creditors. |
| 06/02/2021 | 17 | Rothschild, Brian M. | 0.50 | 180.00 | 360.00 | Call with investor group regarding case status, timing, and next steps. |
| 06/02/2021 | 8 | Sonty, Karthik | 1.00 | 215.00 | 215.00 | Reviewed and finalized Motion to Schedule Hearing to Determine Amount of the Secured Claim Asserted by Creditors. |
| 06/02/2021 | 8 | Sonty, Karthik | 2.30 | 494.50 | 215.00 | Drafted Notice and Exhibits attendant to Motion to Schedule Hearing to Determine Amount of the Secured Claim Asserted by Creditors. |
| 06/03/2021 | 14 | Rothschild, Brian M. | 1.60 | 576.00 | 360.00 | Call with R. Burns regarding litigation strategy, affirmative defenses, and answer (.3); analysis of case strategy (.4); prepare Report of Parties' Planning Meeting (pretrial discovery schedule) and send to A. Foster for approval with meet and confer invitation (.9). |
| 06/04/2021 | 17 | Rothschild, Brian M. | 0.70 | 252.00 | 360.00 | Revisions to Motion to Value Collateral on Secured Claim. |
| 06/07/2021 | 17 | Rothschild, Brian M. | 2.00 | 720.00 | 360.00 | Prepare Motion to Value Collateral and Set Amount of Secured Claim (1.2); prepare form of Order for Motion (.4); prepare and assemble exhibits and markers for filing (.1); finalize and file same (.3). |
| 06/10/2021 | 17 | Rothschild, Brian M. | 0.50 | 180.00 | 360.00 | Prepare, file, and serve Notice of Hearing on Motion to Value Collateral and Secured Claim of Breen and Mezzetta and correspondence with opposing counsel regarding same. |
| 06/15/2021 | 8 | Rothschild, Brian M. | 1.20 | 432.00 | 360.00 | Check response deadlines and docket on Breen and Mezzetta Motion for Summary Judgment (.3); prepare Order Granting Motion for Summary Judgment (.9). |

**EXHIBIT B**
**TIME ENTRY DETAIL**

| Date | # | Name | Hours | Amount | Rate | Description |
|---|---|---|---|---|---|---|
| 06/16/2021 | 14 | Burns, Robert B. | 0.40 | 162.00 | 405.00 | Review and revise proposed order granting summary judgment on subordination of claims by plaintiffs Breen and Mezzetta; |
| 06/18/2021 | 8 | Rothschild, Brian M. | 0.30 | 108.00 | 360.00 | Correspondence with opposing counsel regarding order on MSJ and send same to Court with request to take off hearing. |
| 06/18/2021 | 20 | Rothschild, Brian M. | 0.40 | 144.00 | 360.00 | Assemble and file Monthly Operating Report. |
| 06/21/2021 | 8 | Rothschild, Brian M. | 1.10 | 396.00 | 360.00 | Hearing on Motion for Summary Judgment for Breen & Mezzetta claims (.9); call with L. Spiker regarding potential resolution (.1); revise order on Motion for Summary Judgment and send to L. Spiker (.1). |
| 06/21/2021 | 17 | Rothschild, Brian M. | 0.90 | 324.00 | 360.00 | Conference call with potential investor and clients regarding settlement proposal and potential pathways for resolution, and correspondence regarding same. |
| 06/21/2021 | 14 | Burns, Robert B. | 0.20 | 81.00 | 405.00 | Conference with Brian Rothschild regarding settlement of claims by plaintiffs Breen and Mezzetta. |
| 06/23/2021 | 17 | Rothschild, Brian M. | 0.30 | 108.00 | 360.00 | Correspondence with potential purchaser and arrange negotiation with L. Spiker for Mezzetta. |
| 06/24/2021 | 14 | Rothschild, Brian M. | 0.60 | 216.00 | 360.00 | Prepare discovery plan and report of parties' planning meeting and send same, with cover, to L. Spiker. |
| 07/06/2021 | 17 | Rothschild, Brian M. | 0.40 | 144.00 | 360.00 | Call with potential acquirer regarding plan provisions and timing. |
| 07/08/2021 | 17 | Rothschild, Brian M. | 0.20 | 72.00 | 360.00 | Call with clients regarding plan proposals and options. |
| 07/19/2021 | 17 | Rothschild, Brian M. | 0.20 | 72.00 | 360.00 | Check response deadline and call with Court to seek default on valuation motion. |
| 07/20/2021 | 20 | Rothschild, Brian M. | 0.30 | 108.00 | 360.00 | Assemble, review, finalize, and file June Monthly Operating Report. |
| 07/27/2021 | 17 | Rothschild, Brian M. | 0.30 | 108.00 | 360.00 | Prepare for and attend hearing on Motion to Value Collateral. |
| 07/29/2021 | 17 | Rothschild, Brian M. | 0.30 | 108.00 | 360.00 | Prepare Order Granting Motion to Value Collateral; send to court. |
| 08/10/2021 | 17 | Rothschild, Brian M. | 0.20 | 72.00 | 360.00 | Call with D. Leigh regarding acquisition company organization and plan. |
| 08/23/2021 | 20 | Rothschild, Brian M. | 0.30 | 108.00 | 360.00 | Review, assemble, redact, and file monthly operating report. |
| 09/21/2021 | 20 | Rothschild, Brian M. | 0.60 | 216.00 | 360.00 | Assemble, review, and file monthly operating report and correspondence with client regarding same. |
| 09/28/2021 | 2 | Rothschild, Brian M. | 3.40 | 1,224.00 | 360.00 | Prepare Asset Purchase Agreement for potential sale (3.0); correspondence with client regarding same (.4). |
| 10/11/2021 | 2 | Rothschild, Brian M. | 0.50 | 180.00 | 360.00 | Call with purchaser (.1); review signed APA and prepare for filing (.4). |
| 10/12/2021 | 14 | Rothschild, Brian M. | 0.50 | 180.00 | 360.00 | Status conference in Breen and Mezzetta adversary proceeding. |
| 10/14/2021 | 2 | Rothschild, Brian M. | 5.20 | 1,872.00 | 360.00 | Assemble signatures pages and exhibits to APA (.4); prepare and revise Bid Procedures Motion with disclosures and notices compliant with local rules (2.5); prepare Notice of Hearing on Bid Procedures Motion (1.1); prepare Order on Bid Procedures Motion (.3); call with client advising regarding sale process, calendar, and related matters (.3); assemble, finalize, and file Bid Procedures Motion (.6). |
| 10/15/2021 | 2 | Rothschild, Brian M. | 1.60 | 576.00 | 360.00 | Call with Court deputy regarding scheduling hearing on Bid Procedures (.1, .1); revise Notice of Hearing on Bid Procedures (.5); work on service of same (.9). |
| 10/20/2021 | 20 | Rothschild, Brian M. | 0.40 | 144.00 | 360.00 | Assemble, redact, and file the Monthly Operating Report and correspondence with client regarding same. |
| 10/22/2021 | 17 | Rothschild, Brian M. | 0.30 | 108.00 | 360.00 | Call with landlord regarding assumption and assignment of executory lease (.2); forward documents at requests of creditors or equity holders (.1). |
| 10/22/2021 | 14 | Burns, Robert B. | 0.10 | 40.50 | 405.00 | Review multiple emails from K. Sedlmayr and M. Breen regarding claims of Breen and Mezzetta. |
| 10/26/2021 | 2 | Rothschild, Brian M. | 0.80 | 288.00 | 360.00 | Call with Subchapter V Trustee G. Rainsdon regarding Bid Procedures Motion and plan issues. |
| 11/02/2021 | 2 | Rothschild, Brian M. | 0.50 | 180.00 | 360.00 | Call with lessor regarding lease assumption and objection to sale (.3); correspondence and follow up with client and purchase regarding same (.2). |
| 11/03/2021 | 2 | Rothschild, Brian M. | 0.50 | 180.00 | 360.00 | Calls with client and purchaser regarding sale process, timing, and assumption of real property lease. |
| 11/10/2021 | 3 | Rothschild, Brian M. | 0.70 | 252.00 | 360.00 | Call with client and proposed buyer regarding assumption and assignment of premises lease (.3); analysis of lease assumption issues (.2); call with counsel for lessor regarding same and negotiation (.2). |
| 11/16/2021 | 2 | Rothschild, Brian M. | 0.80 | 288.00 | 360.00 | Review and analysis of Objection by US Trustee to Bid Procedures Motion (.4); correspondence and call with client regarding same to provide additional evidence in support of sale (.4). |

**EXHIBIT B**
**TIME ENTRY DETAIL**

| Date | Code | Name | Hours | Amount | Rate | Description |
|---|---|---|---|---|---|---|
| 11/16/2021 | 3 | Rothschild, Brian M. | 0.30 | 108.00 | 360.00 | Correspondence and call with client regarding assumption of premises lease (.1, .1); correspondence with lessor regarding terms of same (.1). |
| 11/16/2021 | 7 | Rothschild, Brian M. | 2.50 | 900.00 | 360.00 | Review and analysis of US Trustee's Motion to Dismiss or Convert (.9); research regarding same on subchapter V and liquidation and other issues raised in Motion (1.1); correspondence with US Trustee regarding objection and potential resolutions (.5). |
| 11/19/2021 | 2 | Rothschild, Brian M. | 0.90 | 324.00 | 360.00 | Call with US Trustee and Sub V Trustee regarding asset sale process and potential revisions to same (.8); call with client regarding same (.1). |
| 11/19/2021 | 3 | Rothschild, Brian M. | 0.10 | 36.00 | 360.00 | Analysis and work on resolving premises lease assumption issue. |
| 11/22/2021 | 2 | Rothschild, Brian M. | 3.60 | 1,296.00 | 360.00 | Review Opposition by Lessor to Bid Procedures Motion (.2); review and analysis of US Trustee Opposition to Bid Procedures Motion (.3); prepare Declaration of Steven Sedlmayr and work with client to prepare same (1.2, .5); prepare Reply to Oppositions (1.0); collect signature, finalize, and file Declaration and Reply (.4). |
| 11/22/2021 | 3 | Rothschild, Brian M. | 0.30 | 108.00 | 360.00 | Correspondence with Lessor counsel and client to negotiate lease assumption. |
| 11/23/2021 | 20 | Rothschild, Brian M. | 0.10 | 36.00 | 360.00 | Correspondence with client regarding revisions to monthly operating report and other matters. |
| 11/29/2021 | 2 | Rothschild, Brian M. | 3.70 | 1,332.00 | 360.00 | Hearing on Bid Procedures Motion and status conference in adversary (long queue of cases prior to Divinia being called) (3.3); prepare form of order granting Bid Procedures Motion and circulate to Sub V Trustee and US Trustee (.4). |
| 11/29/2021 | 2 | Rothschild, Brian M. | 0.50 | 180.00 | 360.00 | Further correspondence with Subchapter V Trustee and US Trustee on Order (.1); conform Bid Procedures Order with changes from US Trustee (.3); submit to chambers proposed orders (.1). |
| 12/14/2021 | 2 | Rothschild, Brian M. | 2.00 | 720.00 | 360.00 | Prepare First Amended Asset Purchase Agreement (1.1); send same with explanation to client and purchaser for review, approval and signatures (.1); prepare Notice of Successful Bidder and Intent to Assume and Assign Executory Contracts (.9). |
| 12/15/2021 | 2 | Rothschild, Brian M. | 6.70 | 2,412.00 | 360.00 | Prepare Sale Motion (3.1); prepare Sale Order (1.1); prepare redline of APA and send same along with Sale Order, Sale Motion, and Notices to Subchapter V Trustee and US Trustee for review and comment (.3); prepare Notice of Sale Hearing (.9); prepare certificate of service for same (.3). |
| 12/16/2021 | 2 | Rothschild, Brian M. | 0.70 | 252.00 | 360.00 | Revise Notice of Sale (.4); follow up with U.S. Trustee on Sale Motion and further comments (.1); follow up with client on lease issues (.2). |
| 12/17/2021 | 2 | Rothschild, Brian M. | 1.70 | 612.00 | 360.00 | Work with Purchase on premises lease issues and call regarding same (.5); correspondence with S. Taggart regarding same (.1); correspondence with U.S. Trustee regarding comments on Sale Motion and response to same (.5); revisions to Asset Purchase Agreement (.6). |
| 12/20/2021 | 2 | Rothschild, Brian M. | 4.20 | 1,512.00 | 360.00 | Revise APA with corrections from client (.2); revise Sale Motion with changes from US Trustee (.8); prepare and revise Sale Notice and Notice of Successful Bidder (.5); prepare redline of APA and collect APA signatures for filing (.6); prepare and file Sale Motion, Notice of Hearing, and Notice of Successful Bidder (.7); work on service issues and prepare Certificate of Service (1.0); correspondence with Purchaser and Lessor counsel regarding assumption of premises lease (.2, .2). |
| 12/20/2021 | 20 | Rothschild, Brian M. | 0.40 | 144.00 | 360.00 | Review, assemble, and file monthly operating report. |
| 12/21/2021 | 2 | Rothschild, Brian M. | 0.90 | 324.00 | 360.00 | Prepare COS of notice of sale and compare service lists (.8); finalize and send same for filing (.1). |
| 01/06/2022 | 17 | Rothschild, Brian M. | 0.50 | 200.00 | 400.00 | Conference with S. Brown on new plan draft, application to employ Ampleo, and case administration. |
| 01/06/2022 | 11 | Brown, Simeon J. | 0.10 | 30.00 | 300.00 | Conference with B. Rothschild discussing drafting of the motion for employment of CFO Solutions. |
| 01/06/2022 | 17 | Brown, Simeon J. | 0.20 | 60.00 | 300.00 | Conference with B. Rothschild discussing drafting of plan of liquidation. |
| 01/09/2022 | 11 | Brown, Simeon J. | 3.60 | 1,080.00 | 300.00 | Drafting of employment application for CFO Solutions. |
| 01/10/2022 | 2 | Rothschild, Brian M. | 0.30 | 120.00 | 400.00 | Work on service issues for Sale Motion (.2); coordinate between lessor and buyer for assumption of equipment lease (.1). |
| 01/10/2022 | 11 | Rothschild, Brian M. | 1.30 | 520.00 | 400.00 | Prepare and revise Ampleo Employment Application. |
| 01/10/2022 | 11 | Brown, Simeon J. | 0.10 | 30.00 | 300.00 | Conference with B. Rothschild discussing and reviewing the submitted motion for employment application draft. |

**EXHIBIT B**
**TIME ENTRY DETAIL**

| Date | | Timekeeper | Hours | Amount | Rate | Description |
|---|---|---|---|---|---|---|
| 01/11/2022 | 2 | Rothschild, Brian M. | 0.30 | 120.00 | 400.00 | Work on service issues and correspondence with U.S. Trustee regarding same and create and file Supplemental Certificate of Service. |
| 01/11/2022 | 11 | Rothschild, Brian M. | 1.60 | 640.00 | 400.00 | Prepare and revise Application to employ Ampl&#275;o (.4); prepare Order Granting Application (.5); prepare draft of Declaration of Matthew McKinlay ISO Application to Employ and send with request for rate and other information to M. McKinlay (.7). |
| 01/13/2022 | 17 | Brown, Simeon J. | 6.20 | 1,860.00 | 300.00 | Drafting Plan of Liquidation and adjoining Trust Agreement; sent to B. Rothschild for review. |
| 01/18/2022 | 11 | Rothschild, Brian M. | 0.40 | 160.00 | 400.00 | Call with client regarding Ampleo employment application and continued correspondence with client regarding same for signatures and execution. |
| 01/19/2022 | 11 | Rothschild, Brian M. | 0.80 | 320.00 | 400.00 | Follow up with client on signatures for Ampleo Employment Application (.1); Assemble Employment Application, Declaration, and Engagement Agreement (.4); file and serve same (.3). |
| 01/19/2022 | 17 | Rothschild, Brian M. | 3.50 | 1,400.00 | 400.00 | Revise Plan of Reorganization (1.0); draft debtor history (.4); draft procedural history and details of sale, assets and liabilities, and litigation claims of debtor for plan (2.3); correspondence with U.S. Trustee and Subchapter V Trustee regarding motion to dismiss and solicitation of comments on Plan (.2). |
| 01/20/2022 | 2 | Rothschild, Brian M. | 0.70 | 280.00 | 400.00 | Meeting with Buyer and counsel for Lessor to finalize lease and facilitate withdrawal of objection to sale. |
| 01/20/2022 | 15 | Rothschild, Brian M. | 0.30 | 120.00 | 400.00 | Respond to inquiries from equity holders regarding status and proceedings in case. |
| 01/20/2022 | 17 | Rothschild, Brian M. | 0.50 | 200.00 | 400.00 | Revise Plan of Liquidation with comments from R. Burns.. |
| 01/20/2022 | 20 | Rothschild, Brian M. | 0.30 | 120.00 | 400.00 | Assemble, review, and file December monthly operation report (MOR). |
| 01/20/2022 | 17 | Burns, Robert B. | 0.70 | 311.50 | 445.00 | Review and revise proposed debtor history included in amended bankruptcy plan of organization. |
| 01/20/2022 | 17 | Burns, Robert B. | 0.20 | 89.00 | 445.00 | Exchange of emails with Brian Rothschild regarding revisions to proposed debtor history included in amended bankruptcy plan of organization. |
| 01/24/2022 | 2 | Rothschild, Brian M. | 3.40 | 1,360.00 | 400.00 | Prepare for sale hearing (.3); hearing on sale of assets under section 363 (2.0); prepare and revise form of sale order (1.1). |
| 01/26/2022 | 2 | Rothschild, Brian M. | 0.30 | 120.00 | 400.00 | Analysis of UST comments to Sale Order and correspondence regarding same and further assistance to Debtor in transition. |
| 01/27/2022 | 2 | Rothschild, Brian M. | 1.70 | 680.00 | 400.00 | Revise sale order with comments from UST and Sub V Trustee (1.1); correspondence with approval group with new draft and explanation (.3); call with client regarding sale closing process and timing, transitional matters (.3). |
| 01/28/2022 | 2 | Rothschild, Brian M. | 0.80 | 320.00 | 400.00 | Correspondence with U.S. Trustee, Subchapter V Trustee, and other parties in interest on the Sale Order (.2); minor revisions to Asset Purchase Agreement to correct clerical errors and dates (.3); finalize and file Sale Order and APA (.3). |
| 01/28/2022 | 17 | Rothschild, Brian M. | 3.70 | 1,480.00 | 400.00 | Prepare Motion for Order setting related deadlines, and scheduling a final hearing to consider confirmation of the Plan (2.4); prepare Notice of Confirmation Hearing, Objection Deadline, Balloting Deadline, and Related Dates (.3); prepare Proposed Procedures Order Granting Motion (.6); correspondence with U.S. Trustee on Motion to Dismiss and Plan and related matters (.1); finalize and file Motion (.3). |
| 01/31/2022 | 2 | Rothschild, Brian M. | 0.30 | 120.00 | 400.00 | Review entered Sale Order and forward to client for closing, correspondence giving instructions for same. |
| 02/08/2022 | 7 | Rothschild, Brian M. | 0.30 | 120.00 | 400.00 | Correspondence with U.S. Trustee regarding hearing rescheduling on Motion to Dismiss or Convert and review and approve stipulation and proposed order. |
| 02/14/2022 | 7 | Rothschild, Brian M. | 0.40 | 160.00 | 400.00 | Further correspondence with counsel for Breen and Mezzetta seeking instructions on where to send court-ordered payment on secured claim (.2); review and analysis of secured credit agreement and payment provisions and correspondence with client regarding same (.2). |
| 02/14/2022 | 11 | Rothschild, Brian M. | 3.30 | 1,320.00 | 400.00 | Research in Support of Application to Employ Ampleo (1.3); prepare Reply in Support of Application to Employ Ampleo (2.0). |
| 02/14/2022 | 14 | Burns, Robert B. | 0.20 | 89.00 | 445.00 | Exchange of emails with S. Sedlmayr regarding his concerns with respect to compliance with continuing bankruptcy requirements. |

**EXHIBIT B**
**TIME ENTRY DETAIL**

| Date | | Timekeeper | Hours | Amount | Rate | Description |
|---|---|---|---|---|---|---|
| 02/15/2022 | 11 | Rothschild, Brian M. | 2.30 | 920.00 | 400.00 | Further research on disinterestedness (.4); prepare and finalize Reply in Support of Ampleo Employment Application (1.5); send draft to Ampleo for review and approval and to S. Brown for review (.1); finalize and file Ampleo Employment Application (.3). |
| 02/15/2022 | 11 | Brown, Simeon J. | 1.20 | 360.00 | 300.00 | Revised and edited the reply to US Trustee's objection to application for the employment of Matt McKinlay and Ampleo. |
| 02/17/2022 | 11 | Rothschild, Brian M. | 0.20 | 80.00 | 400.00 | Review local rule on objections to fee application (.1); email with court and US Trustee counsel to get hearing date for Ampleo Fee Application (.1). |
| 02/18/2022 | 11 | Rothschild, Brian M. | 1.00 | 400.00 | 400.00 | Correspondence with chambers regarding hearing on Ampleo Employment Application (.2, .1) draft Notice of Hearing for same (.4); file and serve out notice (.3). |
| 02/21/2022 | 7 | Rothschild, Brian M. | 0.80 | 320.00 | 400.00 | Research in Support of Opposition to Motion to Dismiss or Convert. |
| 02/22/2022 | 7 | Rothschild, Brian M. | 2.90 | 1,160.00 | 400.00 | Prepare Opposition to Motion to Dismiss or Convert (2.1); additional case research (.6); finalize and file Opposition (.2). |
| 02/22/2022 | 20 | Rothschild, Brian M. | 0.40 | 160.00 | 400.00 | Prepare and file monthly operating report. |
| | | | **362.80** | **127,699.50** | | |

## Exhibit C

**Expenses Detail**

EXHIBIT B
COST DETAIL

**Cost Report+A1:R150**

Divinia Water, Inc. / Chapter 11 Post-Petition (29312-003)

| Date | Description | Attorney | Quantity | Amount | Narrative |
|------|-------------|----------|----------|--------|-----------|
| 1/28/2021 | Photocopies | COST | 3.00 | $0.45 | Photocopies (3 @ .15/Unit), BY 4877- AT 16:04 |
| 1/28/2021 | Photocopies | COST | 162.00 | $24.30 | Photocopies (162 @ .15/Unit), BY 4877- AT 16:07 |
| 2/1/2021 | Postage | 0999 | 0.00 | $27.54 | Postage BR |
| 2/1/2021 | Photocopies | COST | 8.00 | $1.20 | Photocopies (8 @ .15/Unit), BY 4894-Robert B. Burns AT 20:55 |
| 2/2/2021 | Photocopies | COST | 3.00 | $0.45 | Photocopies (3 @ .15/Unit), BY 4894-Robert B. Burns AT 11:30 |
| 2/2/2021 | Photocopies | COST | 1.00 | $0.15 | Photocopies (1 @ .15/Unit), BY 4894-Robert B. Burns AT 13:52 |
| 2/2/2021 | Photocopies | COST | 1.00 | $0.15 | Photocopies (1 @ .15/Unit), BY 4894-Robert B. Burns AT 15:26 |
| 2/2/2021 | Photocopies | COST | 1.00 | $0.15 | Photocopies (1 @ .15/Unit), BY 4894-Robert B. Burns AT 15:16 |
| 2/2/2021 | Photocopies | COST | 5.00 | $0.75 | Photocopies (5 @ .15/Unit), BY 4894-Robert B. Burns AT 15:33 |
| 2/2/2021 | Photocopies | COST | 5.00 | $0.75 | Photocopies (5 @ .15/Unit), BY 4894-Robert B. Burns AT 15:34 |
| 2/2/2021 | Photocopies | COST | 2.00 | $0.30 | Photocopies (2 @ .15/Unit), BY 4894-Robert B. Burns AT 16:03 |
| 2/2/2021 | Photocopies | COST | 3.00 | $0.45 | Photocopies (3 @ .15/Unit), BY 4894-Robert B. Burns AT 16:57 |
| 2/2/2021 | Photocopies | COST | 3.00 | $0.45 | Photocopies (3 @ .15/Unit), BY 4894- AT 12:04 |
| 2/2/2021 | Photocopies | COST | 5.00 | $0.75 | Photocopies (5 @ .15/Unit), BY 4894- AT 15:03 |
| 2/2/2021 | Photocopies | COST | 5.00 | $0.75 | Photocopies (5 @ .15/Unit), BY 4894- AT 15:04 |
| 2/2/2021 | Photocopies | COST | 2.00 | $0.30 | Photocopies (2 @ .15/Unit), BY 4894- AT 16:00 |
| 2/2/2021 | Photocopies | COST | 3.00 | $0.45 | Photocopies (3 @ .15/Unit), BY 4894- AT 16:51 |
| 2/2/2021 | Photocopies | COST | 2.00 | $0.30 | Photocopies (2 @ .15/Unit), BY 4894- AT 16:52 |
| 2/3/2021 | Photocopies | COST | 1.00 | $0.15 | Photocopies (1 @ .15/Unit), BY 4894-Robert B. Burns AT 20:50 |
| 2/3/2021 | Photocopies | COST | 2.00 | $0.30 | Photocopies (2 @ .15/Unit), BY 4894- AT 20:42 |
| 2/3/2021 | Photocopies | COST | 4.00 | $0.60 | Photocopies (4 @ .15/Unit), BY 4894- AT 20:43 |
| 2/3/2021 | Filing Fee | 0887 | 0.00 | $350.00 | Brian Rothschild, Divinia Notice of Removal Filing Fee |
| 2/4/2021 | Photocopies | COST | 2.00 | $0.30 | Photocopies (2 @ .15/Unit), BY 4871- AT 12:07 |
| 2/4/2021 | Photocopies | COST | 4.00 | $0.60 | Photocopies (4 @ .15/Unit), BY 4871- AT 12:07 |
| 2/4/2021 | Photocopies | COST | 5.00 | $0.75 | Photocopies (5 @ .15/Unit), BY 4871- AT 12:08 |
| 2/4/2021 | Photocopies | COST | 1.00 | $0.15 | Photocopies (1 @ .15/Unit), BY 4871- AT 12:32 |
| 2/4/2021 | Photocopies | COST | 1.00 | $0.15 | Photocopies (1 @ .15/Unit), BY 4871- AT 12:22 |
| 2/4/2021 | Photocopies | COST | 1.00 | $0.15 | Photocopies (1 @ .15/Unit), BY 4871- AT 12:25 |
| 2/4/2021 | Long Distance Telephone | COST | 1.00 | $1.25 | Long Distance Telephone, FROM 6762 Brian M. Rothschild TO 813207593575 Tampa, FL |
| 2/5/2021 | Postage | 0999 | 0.00 | $7.85 | Postage PW |
| 2/5/2021 | Photocopies | COST | 10.00 | $1.50 | Photocopies (10 @ .15/Unit), BY 4894-Robert B. Burns AT 11:29 |
| 2/9/2021 | Photocopies | COST | 5.00 | $0.75 | Photocopies (5 @ .15/Unit), BY 4894-Robert B. Burns AT 12:35 |
| 2/9/2021 | Photocopies | COST | 13.00 | $1.95 | Photocopies (13 @ .15/Unit), BY 4894- AT 11:12 |
| 2/12/2021 | Photocopies | COST | 7.00 | $1.05 | Photocopies (7 @ .15/Unit), BY 4894-Robert B. Burns AT 15:35 |
| 2/12/2021 | Photocopies | COST | 7.00 | $1.05 | Photocopies (7 @ .15/Unit), BY 4894-Robert B. Burns AT 15:25 |
| 2/12/2021 | Photocopies | COST | 6.00 | $0.90 | Photocopies (6 @ .15/Unit), BY 4894- AT 14:27 |
| 2/17/2021 | Photocopies | COST | 2.00 | $0.30 | Photocopies (2 @ .15/Unit), BY 4871- AT 15:05 |
| 2/17/2021 | Photocopies | COST | 3.00 | $0.45 | Photocopies (3 @ .15/Unit), BY 4871- AT 14:59 |
| 2/17/2021 | Photocopies | COST | 1.00 | $0.15 | Photocopies (1 @ .15/Unit), BY 4871- AT 15:01 |
| 2/17/2021 | Photocopies | COST | 1.00 | $0.15 | Photocopies (1 @ .15/Unit), BY 4871- AT 15:03 |
| 2/17/2021 | Photocopies | COST | 640.00 | $96.00 | Photocopies (640 @ .15/Unit), BY 4871- AT 14:55 |
| 2/17/2021 | Photocopies | COST | 256.00 | $38.40 | Photocopies (256 @ .15/Unit), BY 4871- AT 14:55 |
| 2/17/2021 | Photocopies | COST | 3.00 | $0.45 | Photocopies (3 @ .15/Unit), BY 4871- AT 14:57 |
| 2/17/2021 | Photocopies | COST | 1.00 | $0.15 | Photocopies (1 @ .15/Unit), BY 4871- AT 15:25 |
| 2/18/2021 | Postage | 0999 | 0.00 | $39.76 | Postage CH |
| 2/22/2021 | Filing Fee | 0874 | 0.00 | $250.00 | U. S. Bankruptcy Court, Filing Fee for Application Pro Hac Vice Admission for Darren Neilson |
| 2/24/2021 | Photocopies | COST | 3.00 | $0.45 | Photocopies (3 @ .15/Unit), BY 6721- AT 16:15 |
| 2/24/2021 | Photocopies | COST | 168.00 | $25.20 | Photocopies (168 @ .15/Unit), BY 6898- AT 16:40 |
| 2/25/2021 | Long Distance Telephone | COST | 1.00 | $0.75 | Long Distance Telephone, FROM 6762 Brian M. Rothschild TO 818088561790 |
| 2/25/2021 | Postage | COST | 0.00 | $26.52 | Postage BMR on 2/25/21 |
| 3/12/2021 | Long Distance Telephone | COST | 1.00 | $0.25 | Long Distance Telephone, FROM 6762 Brian M. Rothschild TO 812083848588 |
| 3/15/2021 | Long Distance Telephone | COST | 1.00 | $3.50 | Long Distance Telephone, FROM 6762 Brian M. Rothschild TO 812083848588 |
| 3/26/2021 | Photocopies | COST | 2.00 | $0.30 | Photocopies (2 @ .15/Unit), BY 4894-Robert B. Burns AT 12:33 |
| 3/26/2021 | Photocopies | COST | 6.00 | $0.90 | Photocopies (6 @ .15/Unit), BY 4894-Robert B. Burns AT 15:16 |
| 3/26/2021 | Photocopies | COST | 3.00 | $0.45 | Photocopies (3 @ .15/Unit), BY 4894-Robert B. Burns AT 16:47 |
| 3/26/2021 | Photocopies | COST | 5.00 | $0.75 | Photocopies (5 @ .15/Unit), BY 4894-Robert B. Burns AT 22:31 |
| 3/26/2021 | Photocopies | COST | 2.00 | $0.30 | Photocopies (2 @ .15/Unit), BY 4894- AT 13:58 |
| 3/26/2021 | Photocopies | COST | 2.00 | $0.30 | Photocopies (2 @ .15/Unit), BY 4894- AT 14:00 |
| 3/26/2021 | Photocopies | COST | 1.00 | $0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 21:01 |
| 3/26/2021 | Photocopies | COST | 4.00 | $0.60 | Photocopies (4 @ .15/Unit), BY 4894- AT 21:03 |
| 3/26/2021 | Photocopies | COST | 1.00 | $0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 22:26 |
| 3/27/2021 | Photocopies | COST | 2.00 | $0.30 | Photocopies (2 @ .15/Unit), BY 4894-Robert B. Burns AT 13:59 |
| 3/27/2021 | Photocopies | COST | 5.00 | $0.75 | Photocopies (5 @ .15/Unit), BY 4894-Robert B. Burns AT 16:29 |
| 3/27/2021 | Photocopies | COST | 2.00 | $0.30 | Photocopies (2 @ .15/Unit), BY 4894-Robert B. Burns AT 19:50 |
| 3/27/2021 | Photocopies | COST | 9.00 | $1.35 | Photocopies (9 @ .15/Unit), BY 4894-Robert B. Burns AT 12:35 |
| 3/27/2021 | Photocopies | COST | 9.00 | $1.35 | Photocopies (9 @ .15/Unit), BY 4894- AT 14:19 |
| 3/27/2021 | Photocopies | COST | 9.00 | $1.35 | Photocopies (9 @ .15/Unit), BY 4894- AT 13:56 |
| 3/27/2021 | Photocopies | COST | 1.00 | $0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 15:58 |
| 3/27/2021 | Photocopies | COST | 2.00 | $0.30 | Photocopies (2 @ .15/Unit), BY 4894- AT 16:20 |
| 3/27/2021 | Photocopies | COST | 2.00 | $0.30 | Photocopies (2 @ .15/Unit), BY 4894- AT 19:46 |
| 3/31/2021 | Filing Fee | 0887 | 0.00 | $26.00 | Idaho Bankruptcy Court, Filing fee for Motion to Seal |
| 4/8/2021 | Photocopies | COST | 14.00 | $2.10 | Photocopies (14 @ .15/Unit), BY 4894-Robert B. Burns AT 11:23 |
| 4/8/2021 | Photocopies | COST | 10.00 | $1.50 | Photocopies (10 @ .15/Unit), BY 4894-Robert B. Burns AT 11:54 |
| 4/8/2021 | Photocopies | COST | 14.00 | $2.10 | Photocopies (14 @ .15/Unit), BY 4894- AT 11:25 |
| 4/8/2021 | Filing Fee | 0887 | 0.00 | $350.00 | Brian Rothschild, Filing Fee for Complaint for Preliminary Injunction |
| 4/14/2021 | Photocopies | COST | 18.00 | $2.70 | Photocopies (18 @ .15/Unit), BY 6762- AT 10:51 |
| 4/15/2021 | Photocopies | COST | 4.00 | $0.60 | Photocopies (4 @ .15/Unit), BY 6917-Brenda Shaw AT 13:00 |
| 4/15/2021 | Photocopies | COST | 3.00 | $0.45 | Photocopies (3 @ .15/Unit), BY 6917-Brenda Shaw AT 13:04 |
| 4/15/2021 | Photocopies | COST | 2.00 | $0.30 | Photocopies (2 @ .15/Unit), BY 6917-Brenda Shaw AT 14:24 |

**EXHIBIT B**
**COST DETAIL**

| Date | Description | Type | Qty | Amount | Detail |
|---|---|---|---|---|---|
| 4/15/2021 | Photocopies | COST | 2.00 | $0.30 | Photocopies (2 @ .15/Unit), BY 6917-Brenda Shaw AT 14:24 |
| 4/15/2021 | Photocopies | COST | 304.00 | $45.60 | Photocopies (304 @ .15/Unit), BY 6917- AT 10:48 |
| 4/15/2021 | Color Copies | COST | 4.00 | $3.20 | Color Copies (4 @ .80/Unit), BY 6917- AT 10:46 |
| 4/15/2021 | Photocopies | COST | 72.00 | $10.80 | Photocopies (72 @ .15/Unit), BY 6917- AT 10:46 |
| 4/15/2021 | Postage | COST | 0.00 | $37.00 | Postage BMR on 4/15/21 |
| 4/20/2021 | Postage | COST | 0.00 | $9.45 | Postage BMR on 4/20/21 |
| 5/11/2021 | Photocopies | COST | 3.00 | $0.45 | Photocopies (3 @ .15/Unit), BY 6898- AT 16:00 |
| 5/11/2021 | Photocopies | COST | 68.00 | $10.20 | Photocopies (68 @ .15/Unit), BY 5240- AT 15:54 |
| 5/11/2021 | Photocopies | COST | 100.00 | $15.00 | Photocopies (100 @ .15/Unit), BY 5240- AT 15:54 |
| 5/11/2021 | Photocopies | COST | 182.00 | $27.30 | Photocopies (182 @ .15/Unit), BY 5240- AT 15:55 |
| 5/11/2021 | Photocopies | COST | 28.00 | $4.20 | Photocopies (28 @ .15/Unit), BY 5240- AT 15:52 |
| 5/11/2021 | Photocopies | COST | 14.00 | $2.10 | Photocopies (14 @ .15/Unit), BY 6898- AT 16:01 |
| 5/11/2021 | Photocopies | COST | 37.00 | $5.55 | Photocopies (37 @ .15/Unit), BY 6898- AT 16:02 |
| 5/11/2021 | Photocopies | COST | 37.00 | $5.55 | Photocopies (37 @ .15/Unit), BY 6898- AT 16:02 |
| 5/11/2021 | Photocopies | COST | 39.00 | $5.85 | Photocopies (39 @ .15/Unit), BY 5240- AT 16:03 |
| 5/11/2021 | Photocopies | COST | 34.00 | $5.10 | Photocopies (34 @ .15/Unit), BY 6898- AT 16:03 |
| 5/11/2021 | Photocopies | COST | 45.00 | $6.75 | Photocopies (45 @ .15/Unit), BY 5240- AT 16:03 |
| 5/11/2021 | Photocopies | COST | 50.00 | $7.50 | Photocopies (50 @ .15/Unit), BY 6898- AT 16:03 |
| 5/11/2021 | Photocopies | COST | 174.00 | $26.10 | Photocopies (174 @ .15/Unit), BY 5240- AT 16:04 |
| 5/11/2021 | Photocopies | COST | 91.00 | $13.65 | Photocopies (91 @ .15/Unit), BY 6898- AT 16:04 |
| 5/11/2021 | Photocopies | COST | 14.00 | $2.10 | Photocopies (14 @ .15/Unit), BY 5240- AT 16:04 |
| 5/11/2021 | Photocopies | COST | 34.00 | $5.10 | Photocopies (34 @ .15/Unit), BY 5240- AT 16:04 |
| 5/11/2021 | Photocopies | COST | 50.00 | $7.50 | Photocopies (50 @ .15/Unit), BY 5240- AT 16:05 |
| 5/11/2021 | Photocopies | COST | 58.00 | $8.70 | Photocopies (58 @ .15/Unit), BY 6898- AT 16:05 |
| 5/11/2021 | Photocopies | COST | 91.00 | $13.65 | Photocopies (91 @ .15/Unit), BY 5240- AT 16:05 |
| 5/11/2021 | Photocopies | COST | 15.00 | $2.25 | Photocopies (15 @ .15/Unit), BY 6898- AT 16:06 |
| 5/11/2021 | Photocopies | COST | 13.00 | $1.95 | Photocopies (13 @ .15/Unit), BY 6898- AT 16:06 |
| 5/11/2021 | Photocopies | COST | 1.00 | $0.15 | Photocopies (1 @ .15/Unit), BY 5240- AT 16:07 |
| 5/11/2021 | Photocopies | COST | 3.00 | $0.45 | Photocopies (3 @ .15/Unit), BY 5240- AT 16:14 |
| 5/11/2021 | Photocopies | COST | 111.00 | $16.65 | Photocopies (111 @ .15/Unit), BY 5240- AT 16:15 |
| 5/11/2021 | Photocopies | COST | 111.00 | $16.65 | Photocopies (111 @ .15/Unit), BY 5240- AT 16:15 |
| 5/11/2021 | Photocopies | COST | 9.00 | $1.35 | Photocopies (9 @ .15/Unit), BY 5240- AT 16:34 |
| 5/11/2021 | Binders | 0999 | 1.00 | $8.00 | Binders - BMR, 2" on 5/11/21 |
| 5/17/2021 | Photocopies | COST | 3.00 | $0.45 | Photocopies (3 @ .15/Unit), BY 6762- AT 17:12 |
| 5/17/2021 | Photocopies | COST | 12.00 | $1.80 | Photocopies (12 @ .15/Unit), BY 6762- AT 17:13 |
| 5/17/2021 | Photocopies | COST | 3.00 | $0.45 | Photocopies (3 @ .15/Unit), BY 6762- AT 17:13 |
| 5/17/2021 | Photocopies | COST | 6.00 | $0.90 | Photocopies (6 @ .15/Unit), BY 6762- AT 17:13 |
| 5/17/2021 | Photocopies | COST | 56.00 | $8.40 | Photocopies (56 @ .15/Unit), BY 6762- AT 17:18 |
| 5/17/2021 | Photocopies | COST | 176.00 | $26.40 | Photocopies (176 @ .15/Unit), BY 6762- AT 17:22 |
| 5/17/2021 | Photocopies | COST | 1.00 | $0.15 | Photocopies (1 @ .15/Unit), BY 6762- AT 17:29 |
| 5/17/2021 | Photocopies | COST | 112.00 | $16.80 | Photocopies (112 @ .15/Unit), BY 6762- AT 17:25 |
| 5/17/2021 | Photocopies | COST | 22.00 | $3.30 | Photocopies (22 @ .15/Unit), BY 6762- AT 17:46 |
| 5/17/2021 | Photocopies | COST | 4.00 | $0.60 | Photocopies (4 @ .15/Unit), BY 6762- AT 20:23 |
| 5/18/2021 | Travel - Meals | 0887 | 0.00 | $20.23 | Brian Rothschild - Travel to and from Pocatello, ID to attend hearing in the the Divinia v. Breen matter on 05/18/2021 - Meals Reimbursement |
| 5/18/2021 | Travel - Mileage/Gas | 0887 | 0.00 | $201.04 | Brian Rothschild - Travel to and from Pocatello, ID to attend hearing in the the Divinia v. Breen matter on 05/18/2021 - Mileage Reimbursement |
| 5/20/2021 | Delivery | 0999 | 0.00 | $34.35 | Federal Express (Idaho Falls), 5/11/21, C. Reid - Delivery to Chambers of Judge Meier at Pocatello Bankruptcy Court |
| 5/20/2021 | Delivery | 0999 | 0.00 | $63.51 | Federal Express (Idaho Falls), 5/11/21, C. Reid - Delivery to Louis V. Spiker |
| 5/25/2021 | Photocopies | COST | 4.00 | $0.60 | Photocopies (4 @ .15/Unit), BY 4894-Robert B. Burns AT 17:16 |
| 5/25/2021 | Photocopies | COST | 4.00 | $0.60 | Photocopies (4 @ .15/Unit), BY 4894-Robert B. Burns AT 17:16 |
| 6/16/2021 | Photocopies | COST | 2.00 | $0.30 | Photocopies (2 @ .15/Unit), BY 4894-Robert B. Burns AT 09:57 |
| 6/16/2021 | Photocopies | COST | 4.00 | $0.60 | Photocopies (4 @ .15/Unit), BY 4894- AT 09:27 |
| 10/14/2021 | Filing Fee | 0887 | 0.00 | $188.00 | Idaho Bankruptcy Court, Filing Fee for Motion Requesting Order on Scheduling Auction for Sale of Debtor's Assets, et al. |
| 10/15/2021 | Photocopies | COST | 420.00 | $63.00 | Photocopies (420 @ .15/Unit), BY 6898- AT 11:57 |
| 10/15/2021 | Photocopies | COST | 3.00 | $0.45 | Photocopies (3 @ .15/Unit), BY 6721- AT 12:38 |
| 10/15/2021 | Photocopies | COST | 3.00 | $0.45 | Photocopies (3 @ .15/Unit), BY 6721- AT 12:39 |
| 10/15/2021 | Photocopies | COST | 11.00 | $1.65 | Photocopies (11 @ .15/Unit), BY 6721- AT 13:31 |
| 10/15/2021 | Photocopies | COST | 3.00 | $0.45 | Photocopies (3 @ .15/Unit), BY 6721- AT 13:37 |
| 10/15/2021 | Photocopies | COST | 20.00 | $3.00 | Photocopies (20 @ .15/Unit), BY 6721- AT 13:49 |
| 10/15/2021 | Photocopies | COST | 4.00 | $0.60 | Photocopies (4 @ .15/Unit), BY 6721- AT 14:07 |
| 10/15/2021 | Photocopies | COST | 4.00 | $0.60 | Photocopies (4 @ .15/Unit), BY 6721- AT 14:08 |
| 10/15/2021 | Photocopies | COST | 4.00 | $0.60 | Photocopies (4 @ .15/Unit), BY 6721- AT 14:00 |
| 10/15/2021 | Photocopies | COST | 90.00 | $13.50 | Photocopies (90 @ .15/Unit), BY 6898- AT 14:02 |
| 10/15/2021 | Postage | COST | 0.00 | $5.20 | Postage BMR on 10/15/2021 |
| 10/15/2021 | Postage | COST | 0.00 | $41.34 | Postage BMR on 10/15/2021 |
| 10/19/2021 | Photocopies | COST | 4.00 | $0.60 | Photocopies (4 @ .15/Unit), BY 6721- AT 15:09 |
| 12/6/2021 | Photocopies | COST | 6.00 | $0.90 | Photocopies (6 @ .15/Unit), BY 6721- AT 11:01 |
| 12/6/2021 | Photocopies | COST | 1.00 | $0.15 | Photocopies (1 @ .15/Unit), BY 6721- AT 11:07 |
| 12/6/2021 | Photocopies | COST | 3.00 | $0.45 | Photocopies (3 @ .15/Unit), BY 6721- AT 11:08 |
| 12/6/2021 | Photocopies | COST | 3.00 | $0.45 | Photocopies (3 @ .15/Unit), BY 6721- AT 11:15 |
| 12/6/2021 | Postage | COST | 0.00 | $18.92 | Postage BMR on 12/06/2021 |
| 12/6/2021 | Postage | COST | 0.00 | $121.68 | Postage BMR on 12/06/2021 |
| 12/16/2021 | Photocopies | COST | 3.00 | $0.45 | Photocopies (3 @ .15/Unit), BY 6721- AT 12:52 |
| 12/16/2021 | Photocopies | COST | 1.00 | $0.15 | Photocopies (1 @ .15/Unit), BY 6721- AT 12:53 |
| 12/16/2021 | Photocopies | COST | 7.00 | $1.05 | Photocopies (7 @ .15/Unit), BY 6721- AT 13:10 |
| 12/16/2021 | Photocopies | COST | 2.00 | $0.30 | Photocopies (2 @ .15/Unit), BY 6721- AT 13:11 |
| 12/16/2021 | Photocopies | COST | 3.00 | $0.45 | Photocopies (3 @ .15/Unit), BY 6721- AT 12:56 |
| 12/16/2021 | Photocopies | COST | 3.00 | $0.45 | Photocopies (3 @ .15/Unit), BY 6721- AT 13:17 |
| 12/20/2021 | Photocopies | COST | 126.00 | $18.90 | Photocopies (126 @ .15/Unit), BY 6762- AT 15:22 |
| 12/20/2021 | Photocopies | COST | 1,575.00 | $236.25 | Photocopies (1575 @ .15/Unit), BY 6762- AT 15:26 |
| 12/20/2021 | Photocopies | COST | 1,260.00 | $189.00 | Photocopies (1260 @ .15/Unit), BY 6762- AT 15:27 |
| 12/20/2021 | Photocopies | COST | 1,260.00 | $189.00 | Photocopies (1260 @ .15/Unit), BY 6762- AT 15:28 |
| 12/20/2021 | Photocopies | COST | 1,260.00 | $189.00 | Photocopies (1260 @ .15/Unit), BY 6762- AT 15:29 |

**EXHIBIT B**
**COST DETAIL**

| | | | | | |
|---|---|---|---|---|---|
| 12/21/2021 | Photocopies | COST | 5.00 | $0.75 | Photocopies (5 @ .15/Unit), BY 6721-Shannon Albrecht AT 11:15 |
| 12/21/2021 | Photocopies | COST | 63.00 | $9.45 | Photocopies (63 @ .15/Unit), BY 6762- AT 11:40 |
| 12/21/2021 | Postage | COST | 0.00 | $31.72 | Postage BMR on 12/21/2021 |
| 12/21/2021 | Postage | COST | 0.00 | $2.16 | Postage BMR on 12/21/2021 |
| 12/21/2021 | Postage | COST | 0.00 | $2.16 | Postage BMR on 12/21/2021 |
| 12/21/2021 | Postage | COST | 0.00 | $164.16 | Postage BMR on 12/21/2021 |
| 1/5/2022 | Photocopies | COST | 3.00 | $0.45 | Photocopies (3 @ .15/Unit), BY 6721- AT 15:34 |
| 1/5/2022 | Photocopies | COST | 5.00 | $0.75 | Photocopies (5 @ .15/Unit), BY 6721- AT 15:28 |
| 1/5/2022 | Photocopies | COST | 3.00 | $0.45 | Photocopies (3 @ .15/Unit), BY 6721- AT 15:35 |
| 1/6/2022 | Postage | COST | 0.00 | $5.20 | Postage BMR on 01/06/2022 |
| 1/6/2022 | Postage | COST | 0.00 | $41.87 | Postage BMR on 01/06/2022 |
| 1/6/2022 | Photocopies | COST | 3.00 | $0.45 | Photocopies (3 @ .15/Unit), BY 6721-Shannon Albrecht AT 13:17 |
| 1/6/2022 | Photocopies | COST | 4.00 | $0.60 | Photocopies (4 @ .15/Unit), BY 6721- AT 12:37 |
| 1/6/2022 | Photocopies | COST | 1.00 | $0.15 | Photocopies (1 @ .15/Unit), BY 6721- AT 12:40 |
| 1/6/2022 | Photocopies | COST | 170.00 | $25.50 | Photocopies (170 @ .15/Unit), BY 6898- AT 13:01 |
| 1/6/2022 | Photocopies | COST | 39.00 | $5.85 | Photocopies (39 @ .15/Unit), BY 6721- AT 09:18 |
| 1/6/2022 | Photocopies | COST | 2.00 | $0.30 | Photocopies (2 @ .15/Unit), BY 6898-Novitex AT 14:00 |
| 1/11/2022 | Photocopies | COST | 29.00 | $4.35 | Photocopies (29 @ .15/Unit), BY 6721- AT 09:55 |
| 1/11/2022 | Photocopies | COST | 7.00 | $1.05 | Photocopies (7 @ .15/Unit), BY 6721- AT 09:59 |
| 1/11/2022 | Photocopies | COST | 3.00 | $0.45 | Photocopies (3 @ .15/Unit), BY 6721- AT 11:25 |
| 1/11/2022 | Photocopies | COST | 1.00 | $0.15 | Photocopies (1 @ .15/Unit), BY 6721- AT 11:25 |
| 1/11/2022 | Photocopies | COST | 8.00 | $1.20 | Photocopies (8 @ .15/Unit), BY 6721- AT 11:36 |
| 1/11/2022 | Photocopies | COST | 1.00 | $0.15 | Photocopies (1 @ .15/Unit), BY 6721- AT 16:29 |
| 1/11/2022 | Photocopies | COST | 1.00 | $0.15 | Photocopies (1 @ .15/Unit), BY 6721- AT 16:29 |
| 1/18/2022 | Photocopies | COST | 23.00 | $3.45 | Photocopies (23 @ .15/Unit), BY 6721- AT 10:26 |
| 1/18/2022 | Photocopies | COST | 1.00 | $0.15 | Photocopies (1 @ .15/Unit), BY 6721- AT 10:35 |
| 1/19/2022 | Photocopies | COST | 88.00 | $13.20 | Photocopies (88 @ .15/Unit), BY 6721- AT 15:07 |
| 1/19/2022 | Postage | COST | 0.00 | $11.66 | Postage BMR 01/19/2022 |
| 2/18/2022 | Photocopies | COST | 3.00 | $0.45 | Photocopies (3 @ .15/Unit), BY 6721-Shannon Albrecht AT 14:40 |
| 2/18/2022 | Postage | COST | 0.00 | $44.42 | Postage BMR on 02/18/2022 |
| 2/23/2022 | Photocopies | COST | 1.00 | $0.15 | Photocopies (1 @ .15/Unit), BY 6721- AT 13:24 |
| | | | **10,244.00** | **$3,673.94** | |