Robert B. Burns, ISB # 3744
Brian M. Rothschild, ISB #9462
**PARSONS BEHLE & LATIMER**
350 Memorial Drive, Suite 300
Idaho Falls, Idaho 83402
Telephone:  208.562.4900
Facsimile:  208.562.4901
RBurns@parsonsbehle.com
BRothschild@parsonsbehle.com

*Counsel for Debtor Divinia Water, Inc.*

---

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF IDAHO, POCATELLO DIVISION

---

| | |
|---|---|
| In re<br><br>DIVINIA WATER, INC., an Idaho corporation,<br><br>        Debtor | Ch. 11 No.  21-bk-40059-JMM<br><br>Judge Joseph M. Meier |

---

### SECOND AND FINAL APPLICATION OF PARSONS BEHLE & LATIMER, COUNSEL TO DEBTOR DIVINIA WATER, INC., FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES

---

<u>Notice of Second and Final Application of Parsons Behle & Latimer, Counsel to Debtor Divinia Water, Inc., for Allowance of Compensation and Reimbursement of Expenses and Opportunity to Object and for a Hearing</u>

<u>No Objection</u>.  The Court may consider this request for an order without further notice or hearing unless a party in interest files an objection within <u>21 days</u> of the date of service of this notice.

If an objection is not filed within the time permitted, the Court may consider that there is no opposition to the granting of the requested relief and may grant the relief without further notice or hearing.

<u>Objection</u>.  Any objection shall set out the legal and/or factual basis for the objection.  A copy of the objection shall be served on the movant.

<u>Hearing on Objection</u>.  The objecting party shall also contact the Court's calendar clerk to schedule a hearing on the objection and file a separate notice of hearing.

Parsons Behle & Latimer ("**Parsons Behle**" or the "**Firm**"), counsel to Divinia Water, Inc., debtor and debtor in possession, now known as the Divinia Liquidating Trust (as applicable, the "**Debtor**") in the above-captioned chapter 11 case, under sections 328, 330 and 331 of title of the United States Code (the "**Bankruptcy Code**"), Rules 2002(c)(2) and 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and the Guidelines for Applications for Compensation and Reimbursement of Expenses promulgated by the Office of the United States Trustee (the "**U.S. Trustee Guidelines**"), hereby files its Second and Final Fee Application (this "**Application**") seeking entry of an order, substantially in the form attached as <u>Exhibit A</u> hereto, allowing and awarding on a final basis (i) compensation for services rendered to the Debtor earned in the amount of $169,068.00 and (ii) reimbursement for actual and necessary expenses for expenses incurred in the amount of $11,692.78, for a total allowed administrative priority expense claim in the amount of $180,760.78 for the period of time between January 27, 2021 (the "**Petition Date**") through June 30, 2022, (the "**Compensation Period**"); and (iii) allowance, on a final basis, of prior interim compensation and reimbursement on Parsons Behle's First Interim Application (the "**First Application**").

In support of the Application, the Debtor and Parsons Behle respectfully state as follows:

**<u>INTRODUCTION</u>**

Consistent with the Court's Ruling (Order, ECF 143) (the "**Prior Ruling**") on the First Application (the "**First Application**"), Parsons Behle has preemptively reduced its requested fees and expenses by, among other things, the following:

- Removing all time for law clerks and summer clerks;

- Removing all time for travel;

- Reducing shareholder billing rates from $400-$455/hour to $360/hour;

- Deleting time for intra-office teleconferences; and

- Deleting time generally considered high or excessive for the task.

In the Prior Ruling, the Court declined to allow certain fees related to the Automatic Stay Adversary proceeding and the Adversary Proceeding against Clear Blue Specialty Insurance Company (the "**Clear Blue Litigation**") at that time, but instead deferred ruling until a subsequent application. (*See* Order, ECF 143, ¶ 3.) Accordingly, the Debtor has included the time and expenses in this Application.

In response to the objection to the First Application by the U.S. Trustee, Parsons Behle also hereby identifies the source of payment for its fees and expenses – the Divinia post-confirmation Liquidating Trust.[1] Parsons Behle has agreed with the Liquidating Trust that all other professionals (Amplēo and the Subchapter V Trustee) will be paid in full for all pre-Effective Date time prior to Parsons Behle receiving any further compensation. At this time, the Liquidating Trust has insufficient liquid assets to pay Parsons Behle's entire approved administrative claim (if approved), but Parsons Behle has agreed with the Liquidating Trustee to defer collection of approved fees until such time (if at all) as the Liquidating Trust has recovered on the Clear Blue Litigation. Parsons Behle submits that this is not a basis to disallow its claim, but rather, simply goes to whether and when Parsons Behle will ever be paid, the same as any other priority or general unsecured creditor of a bankruptcy estate.

Consistent with *Baker Botts L.L.P. v. ASARCO LLC*, 135 S. Ct. 2158 (2015), Parsons Behle did not bill any time for defending its fees in the First Application.

---

[1] The U.S. Trustee in its Objection to the First Interim Application, citing Bankruptcy Rule 2016(a) for the proposition that a fee application must identify the source of compensation so paid or promised" as a precondition to allowance. Respectfully, Rule 2016 says no such thing. Rule 2016 requires disclosure of payments previously made or promised from the Debtor or, more concerningly, from any other source. Parson Behle did not fail to disclose the source of compensation or any promise of compensation for any previously received or promised compensation with respect to its First Application because it had not been paid or promised any compensation.

3

4881-5261-1366

## JURISDICTION

1.        The Court has jurisdiction over this Application under 28 U.S.C. §§ 157 and 1334. Venue of this proceeding and this Application is proper in this district under 28 U.S.C. §§ 1408 and 1409.  The statutory predicates for the relief sought herein are sections 328(a), 330, and 331 of the Bankruptcy Code.  This Application is a core proceeding under 28 U.S.C. § 157.

2.        The Debtor commenced this case (the "**Chapter 11 Case**") by filing a voluntary petition for relief under chapter 11 of the Bankruptcy Code, on the Petition Date.  No possessory trustee or examiner has been appointed in the Chapter 11 Case.  On January 28, 2021, the U.S. Trustee appointed Gary L. Rainsdon as the Subchapter V Trustee under 11 U.S.C. § 1183. (ECF 10.)

3.        On January 28, 2022, the Court entered its Findings of Fact, Conclusions of Law, and Order Confirming Debtor's Plan under 11 U.S.C. § 1191(b) (ECF 145), confirming the Debtor's Amended Chapter 11 Plan of Liquidation dated January 28, 2022 (ECF 106) (the "**Plan**"). The Debtor and the Liquidating Trustee Executed the Liquidating Trust Agreement, and the Effective Date of the Plan occurred on June 3, 2022.  (Notice of Occurrence of Effective Date, ECF 149.)

4.        A detailed description of the Debtor, its business, certain of the facts and circumstances leading up to the Debtor's Chapter 11 Case, the procedural posture of the Chapter 11 Case, and the proposed Plan of Liquidation, among other facts, are set forth in the History of the Debtor and Procedural History of the Bankruptcy Case in Support of Debtor's Chapter 11 Plan of Liquidation (ECF 106), which is incorporated herein by reference.

5.        On March 9, 2022, the Bankruptcy Court approved the Debtor's retention of Amplēo as its restructuring advisor.  (ECF 126.)

4881-5261-1366

6.     A detailed description of the Debtor, its business, certain of the facts and circumstances leading up to the Debtor's Chapter 11 Case, the procedural posture of the Chapter 11 Case, and the proposed Plan of Liquidation, among other facts, are set forth in the History of the Debtor and Procedural History of the Bankruptcy Case in Support of Debtor's Chapter 11 Plan of Liquidation (ECF 106), which is incorporated herein by reference.

7.     The Bankruptcy Court approved the Debtor's retention of Parsons Behle as its counsel on a final basis on March 23, 2021.  (ECF 33.)  The Debtor selected Parsons Behle because of its capabilities, and, in particular, its experience in restructuring, bankruptcy, and civil litigation, the latter of which has been an integral part of this Chapter 11 Case.

**PRIOR APPLICATIONS FOR COMPENSATION AND REIMBURSEMENT**

8.     On Parsons Behle First Application, the Court disallowed (some with prejudice, and some without prejudice) some of Parsons Behle's time and expenses, but approved Parsons Behle's remaining request for (a) allowance of compensation earned in the amount of $106,036.00 and (b) reimbursement for actual and necessary expenses incurred in the amount of $3,673.94, for a total of $109,709.94 on an interim basis.  (Order, ECF 143.)  Parsons Behle was paid the $109,709.94 from the Liquidating Trust.  Other than this payment, Parsons Behle has not received any compensation or reimbursement from the Debtor or other sources for its work on the Debtor's Chapter 11 Case since prior to the Petition Date and as previously disclosed under Rule 2014 on the Petition Date.

9.     Parsons Behle incorporates by reference its arguments regarding its allowance and compensation of its fees and expenses in the prior

4881-5261-1366

## PARSONS BEHLE'S PRESENT APPLICATION: FEES

10.    Parsons Behle provides herewith detail describing the tasks performed, and the time required to perform those tasks at <u>Exhibit B</u>.  The time entry detail categorizes all time entries in accordance with the U.S. Trustee's Guidelines by task code.

## SUMMARY BY TIMEKEEPER

11.    The following professional employees of Parsons Behle performed services on behalf of the Debtor during the Compensation Period:

| NAME | TITLE | RATE(S) | HOURS | FEES |
|---|---|---|---|---|
| Simeon J. Brown | Associate | $300 | 17.8 | $5,340.00 |
| Robert B. Burns | Shareholder | $360[2] | 320.8 | $115,488.00 |
| Julie M. Emery | Paralegal | $200 | 43.4 | $8,680.00 |
| Janelle L. Finfrock | Paralegal | $180 | 0.3 | $54.00 |
| Angalee Draidfort | Paralegal | $200 | 1.6 | $320.00 |
| Darren B. Neilson | Of Counsel | $300 | 27.9 | $8,370.00 |
| Cecilia A. Reid | Paralegal | $165 | 0.9 | $148.50 |
| Brian M. Rothschild | Shareholder | $360 | 102.3 | $36,828.00 |
| Samuel D. Hatch | Associate | $310 | 9.1 | $2,821.00 |
| Sonja C. Petersen | Practice Support | $160 | 0.8 | $128.00 |
| | | **Total** | 524.9 | **$178,177.50**[3] |

## SUMMARY BY TASK CODE

Parsons Behle categorized its professionals' time based on the issue or task on which the professional spent time was expended.  Parsons Behle's time entries are provided in <u>Exhibit B</u> hereto, with column B indicating the applicable task code for each time entry.

---

[2] Rates for Robert B. Burns and Brian M. Rothschild have been reduced to $360/hour from their $400/hour and $455/hour rates used in other cases consistent with this Court's Order on Parsons Behle's First Interim Application, ECF 143.

[3] This amount is higher than the total requested amount in this Application because the Court previously allowed payment of half of certain fees requested in the First Application, albeit at reduced rates, without prejudice to Parsons Behle applying for the remainder in this subsequent Application.  Parsons Behle is requesting the other half but is still reporting the total time by timekeeper in this Application.

4881-5261-1366

## <u>PARSONS BEHLE'S PRESENT APPLICATION: EXPENSES.</u>

During the Compensation Period, Parsons Behle incurred actual and necessary expenses in the total amount of $11,692.78 in connection with its professional services rendered to the Debtor. A detailed report showing each expense is attached as <u>Exhibit C</u> hereto.  Such expenses include actual and necessary expenses incurred for items including court filing fees, photocopies, postage, other costs of mailing notices required under the Bankruptcy Code, document production, legal research, e-discovery services, and other actual and necessary expenses.  All expenses except photocopies (which reflect a reduced recovery amount as agreed in the Engagement Agreement) reflect actual out-of-pocket expenses incurred by Parsons Behle.

## <u>OPINIONS, CERTIFICATIONS, AND DISCLOSURES.</u>

All services performed and expenses incurred for which compensation or reimbursement is requested were actually performed or incurred, and they were performed or incurred for and on behalf of the Debtor and not for the benefit of any other person or entity.

In the opinion of the undersigned, all such services actually benefited the Debtor's estate.

In the opinion of the undersigned, Parsons Behle's fees earned and expenses incurred in the Compensation Period are fair and reasonable in light of the services rendered and the price for similar services in this market, and, in fact, represents a substantial reduction of its ordinary rates charged for its shareholders.

Parsons Behle has not shared or agreed to share compensation or reimbursement awarded in this case with any other person except as among the members and employees of the Firm.

Parsons Behle has not made any agreements with the Debtor or others for compensation or reimbursement prior to the Petition Date or during the chapter 11 case prior to the Effective Date of the Plan that have not been disclosed to the Court.

4881-5261-1366

To the best knowledge of the undersigned, all quarterly fees have been paid by the Debtor to the U.S. Trustee and all monthly operating reports have been filed for the Compensation Period. This is a case under Subchapter V and so no U.S. Trustee's fees are due or payable.

Attorneys at Parsons Behle have, when warranted, inquired of all attorneys employed by Parsons Behle with respect to those matters initially disclosed to the Court in the Application pursuant to Rule of Bankruptcy Procedure 2014 and have determined, after reviewing the results of that inquiry, that no further disclosure is warranted at this time.

## NOTICE

Parsons Behle has provided or will provide notice of this Motion to (a) the Office of the United States Trustee for the District of Idaho; (b) all ECF notice parties and parties that have appeared and requested special notice; and (c) all parties on the Debtor's creditors' mailing matrix attached to the proof of service, as modified for undeliverable or updated addresses as noted; and (d) the Subchapter V Trustee, Gary L. Rainsdon.  Parsons Behle submits that this notice satisfies the requirements of Bankruptcy Rule 2002.

**WHEREFORE**, Parsons Behle prays:

1.     That the Court enter an order, substantially in the form attached hereto as <u>Exhibit A</u> hereto, granting the relief requested in the Application;

2.     That compensation be awarded and allowed to Parsons Behle on a final basis in the amount of $169,068.00;

3.     That reimbursement be awarded and allowed to Parsons Behle on a final basis in the amount of $11,692.78 for a total allowed administrative priority expense claim in the amount of $180,760.78;

4881-5261-1366

4.      That the amounts allowed for compensation and reimbursement on Parsons Behle's First Application, previously allowed in the total amount of $109,709.94 be allowed on a final basis.

5.      That all such amounts be allowed as priority administrative expenses of the estate on a final basis pursuant to 11 U.S.C. § 503(b)(2) and 507(a)(1);

6.      That the Debtor, now known as the Divinia Liquidating Trust, consistent with its agreement to pay all other professionals' fee applications in full first, be authorized and directed under 11 U.S.C. §§ 330 and 331 to pay the entire allowed amount from the trust estate, consistent with its obligations in the Plan to maintain claim reserves and maintain the Trust; and

7.      For such other and further relief as is just and reasonable in the circumstances.


Dated this 30th day of June 2022.


/s/ Brian M. Rothschild
Brian M. Rothschild
**PARSONS BEHLE & LATIMER**
*Attorneys for Divinia Water, Inc.*

4881-5261-1366

## __DECLARATION__

I, Brian M. Rothschild, of and for Parsons Behle & Latimer, do hereby declare under penalty of perjury that the statements contained herein are true and correct to the best of my knowledge, information and belief.

Dated this 30th day of March 2022,

/s/ Brian M. Rothschild
Brian M. Rothschild

10

**<u>Exhibit A</u>**

**Proposed Order**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF IDAHO, POCATELLO DIVISION**

| | |
|---|---|
| In re<br><br>DIVINIA WATER, INC., an Idaho corporation,<br><br>    Debtor | Ch. 11 No.  21-bk-40059-JMM<br><br>Judge Joseph M. Meier |

**ORDER APPROVING SECOND AND FINAL
APPLICATION OF PARSONS BEHLE & LATIMER,
COUNSEL TO DEBTOR DIVINIA WATER, INC. FOR
ALLOWANCE OF COMPENSATION AND
REIMBURSEMENT OF EXPENSES**

Parsons Behle & Latimer ("**Parsons Behle**"), counsel to the above-captioned debtor and debtor in possession (the "**Debtor**"), having filed its First Interim Application (the "**First Application**") pursuant to sections 328, 330, and 331 of title of the United States Code (the "**Bankruptcy Code**"), Rules 2002(c)(3) and 2016 of the Federal Rules of Bankruptcy Procedures (the "**Bankruptcy Rules**") for allowance of compensation and reimbursement of expenses on an interim basis, and the Court having previously granted, in part, the First Application on an interim basis; and Parsons Behle having filed the Second and Final Application for Compensation and Reimbursement of expenses (the "**Final Application**"), and finding that the Final Application having been properly and adequately noticed under Rule 2002 and the Local Rules, and that no other or further notice is necessary; the Court having considered the pleadings and papers on file herein; and good cause appearing,

IT IS HEREBY ORDERED as follows:

1.      The Final Application is hereby **APPROVED** on a final basis;

2.      Parsons Behle's requests for (a) compensation for services rendered to the Debtor earned in the amount of $169,068.00 and (b) reimbursement for actual and necessary expenses for expenses incurred in the amount of $11,692.78, for a total allowed administrative priority expense claim in the amount of $180,760.78, are hereby **ALLOWED** on a final basis;

3.      Parsons Behle's First Application (a) for compensation earned in the amount of $106,036.00 and (b) reimbursement for actual and necessary expenses incurred in the amount of $3,673.94, for a total of $109,709.94, previously allowed on an interim basis (Order, ECF 143), is hereby **ALLOWED** on a final basis.

4.      The Debtor, now known as the Divinia Liquidating Trust, consistent with its agreement to pay all other professionals' fee applications in full first, is hereby authorized and directed under 11 U.S.C. §§ 330 and 331 to pay the entire allowed amount from the trust estate, consistent with its obligations in the Plan to maintain claim reserves and maintain the Trust, if and when funds become available.

    **IT IS SO ORDERED.**


        DATED July___, 2022.


                                    _____
                                    JOSEPH M. MEIER
                                    CHIEF U.S. BANKRUPTCY JUDGE

// end of text //

*Order Prepared and Submitted by:*

Brian M. Rothschild, ISB #9462
**PARSONS BEHLE & LATIMER**
350 Memorial Drive, Suite 300
Idaho Falls, Idaho 83402
Telephone: 208.562.4900
Facsimile: 208.562.4901
BRothschild@parsonsbehle.com


4881-5261-1366

## **Exhibit B**

**Time Entry Detail**

4881-5261-1366

**Time Report**

Divinia Water, Inc. / Chapter 11 Post-Petition

| Date | SM/Task | Name | Description | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|---|
| **Time Previously Excluded Without Prejudice for Relationship to Clear Blue** | | | | | | | |
| 01/31/2021 | 1 | Burns, Robert B. | Shareholder | 1.60 | 576.00 | 360.00 | Review of coverage determination letter by D&O insurer and documents and policy provisions referenced therein. |
| 01/31/2021 | 1 | Burns, Robert B. | Shareholder | 0.60 | 216.00 | 360.00 | Prepare response to coverage determination letter by D&O insurer correcting erroneous stated facts and conclusions. |
| 02/01/2021 | 14 | Burns, Robert B. | Shareholder | 0.60 | 216.00 | 360.00 | Conferences with S. Sedlmayr and R. Sedlmayr regarding issues relating to responsive letter to D&O insurer's coverage determination letter. |
| 02/01/2021 | 1 | Burns, Robert B. | Shareholder | 3.10 | 1,116.00 | 360.00 | Prepare response to coverage determination letter by D&O insurer correcting erroneous stated facts and conclusions. |
| 02/02/2021 | 1 | Burns, Robert B. | Shareholder | 1.20 | 432.00 | 360.00 | Email client and substitute counsel for Sedlmayr family proposed response to coverage determination letter by D&O insurer for review and approval to send to insurer; receive emails from S. Sedlmayr and S. Coletti approving submission of letter; email client documents relating to expenses possibly subject to recovery under D&O policy with analysis and recommendation regarding same; conference with S. Sedlmayr and R. Sedlmayr regarding same. |
| 02/02/2021 | 1 | Burns, Robert B. | Shareholder | 0.50 | 180.00 | 360.00 | Prepare email with response to coverage determination letter by D&O insurer and multiple supporting enclosures referenced in response. |
| 02/03/2021 | 1 | Burns, Robert B. | Shareholder | 0.50 | 180.00 | 360.00 | Prepare email to D&O claims agent with copies of court filings made to substitute counsel for Sedlmayr defendants in state court cases and remove cases to bankruptcy court. |
| 02/03/2021 | 9 | Burns, Robert B. | Shareholder | 0.40 | 144.00 | 360.00 | Review Divinia bylaws and other documents provided by K. Sedlmayr with indemnification provisions to determine scope of indemnification obligations owed by Divinia to directors and officers. |
| 02/03/2021 | 1 | Burns, Robert B. | Shareholder | 0.50 | 180.00 | 360.00 | Review and organize legal and accounting invoices for submission to D&O insurer for reimbursement. |
| 02/04/2021 | 1 | Burns, Robert B. | Shareholder | 0.70 | 252.00 | 360.00 | Prepare email to counsel for Sedlmayrs with documentation supporting application for payment under Divinia's D&O policy. |
| 02/05/2021 | 14 | Burns, Robert B. | Shareholder | 0.30 | 108.00 | 360.00 | Receive and respond to email from S. Sedlmayr regarding indemnification provision in D&O insurance policy providing for mandatory indemnification of officers and directors. |
| 03/18/2021 | 14 | Rothschild, Brian M. | Shareholder | 3.00 | 1,080.00 | 360.00 | Research abstention (.9); research arising in and related to jurisdiction relating to Plaintiffs' claims (1.3); review bylaws, insurance policy and other documents (.5); correspondence with D&O insurer regarding coverage (.3). |
| 03/19/2021 | 1 | Burns, Robert B. | Shareholder | 1.50 | 540.00 | 360.00 | Prepare demand notice to D&O insurer for payment of amounts owed under policy. |
| 03/26/2021 | 14 | Rothschild, Brian M. | Shareholder | 0.60 | 216.00 | 360.00 | Conference call with clients regarding insurance coverage issue and potential adversary proceeding. |
| 03/26/2021 | 2 | Burns, Robert B. | Shareholder | 0.80 | 288.00 | 360.00 | Conference with Steven Sedlmayr, Remy Sedlmayr, and Brian Rothschild regarding treatment and recovery of funds expended in state-court litigations and application of funds for expansion of water purification facilities. |
| | | | **Total of category:** | **15.90** | **5,724.00** | | **The previous amount requested was $6,277.50, but the time above is requested at the Court's lower allowable rate of $360/hour.** |
| **Time Previously Excluded Without Prejudice for "Benefit to the Estate"** | | | | | | | |
| 01/29/2021 | 7 | Neilson, Darren B. | Of Counsel | 1.30 | 390.00 | 300.00 | Review and analysis of issue regarding TRO and State Court Action. |
| 01/31/2021 | 14 | Neilson, Darren B. | Of Counsel | 2.30 | 690.00 | 300.00 | Review and analysis of Adversary Proceeding regarding Automatic Stay extending to nondebtors. |
| 02/02/2021 | 14 | Neilson, Darren B. | Of Counsel | 1.40 | 420.00 | 300.00 | Analysis and preparation of Adversary Proceeding regarding extension of automatic stay. |
| 02/03/2021 | 14 | Neilson, Darren B. | Of Counsel | 5.90 | 1,770.00 | 300.00 | Further analysis and preparation of Adversary Complaint extending the Automatic Stay to Sedlmayr Non-Debtor Defendants. |
| 02/04/2021 | 14 | Neilson, Darren B. | Of Counsel | 1.10 | 330.00 | 300.00 | Review and revisions to Adversary Proceeding against Breen and Mezzetta extending the automatic stay to non-debtors. |
| 02/05/2021 | 14 | Neilson, Darren B. | Of Counsel | 0.60 | 180.00 | 300.00 | Research regarding Complaint to Extend Automatic Stay. |
| 02/05/2021 | 14 | Neilson, Darren B. | Of Counsel | 1.60 | 480.00 | 300.00 | Review and revisions to Complaint to Extend Automatic Stay. |
| 02/05/2021 | 14 | Neilson, Darren B. | Of Counsel | 1.60 | 480.00 | 300.00 | Preparation of Motion to modify TRO and Injunction. |
| 02/05/2021 | 14 | Burns, Robert B. | Shareholder | 2.10 | 756.00 | 360.00 | Review and revise draft complaint by Divinia seeking extension of  automatic stay. Prepare emails to B. Rothschild and D. Neilson with revisions and comments to draft complaint by Divinia for extension of automatic stay; conference with Neilson regarding same and multiple considerations relating to allegations and claims asserted in pending state court actions. |
| 02/05/2021 | 14 | Burns, Robert B. | Shareholder | 0.90 | 324.00 | 360.00 | |
| 02/08/2021 | 14 | Neilson, Darren B. | Of Counsel | 0.80 | 240.00 | 300.00 | Review and revisions to Adversary Complaint to extend Automatic Stay. |
| 02/10/2021 | 13 | Neilson, Darren B. | Of Counsel | 2.10 | 630.00 | 300.00 | Motion for Authority to Obtain Credit Under Section 364 and exclusion of TRO. |
| 02/17/2021 | 13 | Rothschild, Brian M. | Shareholder | 2.80 | 1,008.00 | 360.00 | Prepare and file Motion to modify injunction in adversary (2.0); call with court clerk to obtain hearing date for motions (.1); prepare notices for motions and file and serve same (.7). |
| 04/06/2021 | 14 | Rothschild, Brian M. | Shareholder | 5.50 | 1,980.00 | 360.00 | Preparation for hearing (.4); hearing on Motion to Remand (1.2); call with clients regarding next steps (.4); prepare Complaint for Declaratory and Injunctive Relief (3.5). |
| 04/07/2021 | 7 | Rothschild, Brian M. | Shareholder | 7.90 | 2,844.00 | 360.00 | Continue to prepare Complaint for Declaratory and Injunctive Relief (2.1); research injunction in non-debtor context in Ninth Circuit (.8); research application of automatic stay to non-debtors with respect to property of the estate (1.1); research case law regarding "special circumstances" relating to injunctions and application or extension of automatic stay to cover suits against non-debtor principals (2.0); prepare Motion for Injunctive and Declaratory Relief (1.9); send same to client and R. Burns for review (.2). |
| 04/08/2021 | 14 | Burns, Robert B. | Shareholder | 0.40 | 144.00 | 360.00 | Exchange of emails with S. Sedlmayr regarding select provisions in proposed complaint for declaratory and injunctive relief and motion for temporary injunctive relief regarding treatment of funds used to pay defense costs. |
| 05/11/2021 | 14 | Rothschild, Brian M. | Shareholder | 1.60 | 576.00 | 360.00 | Call with clients regarding witness needs (.1); prepare Witness List for hearing on Motion for Temporary Injunctive Relief (.3); prepare Exhibit List for hearing on Motion for Temporary Injunctive Relief (.7); file and serve same (.2); call with court clerk regarding delivery of exhibits (.1); send documents and instructions for creation and delivery of exhibit binders (.2); . |
| 05/18/2021 | 14 | Rothschild, Brian M. | Shareholder | 4.40 | 1,584.00 | 360.00 | Witness preparation for hearing (1.2); hearing on Motion for Temporary Injunction (3.1); post-hearing strategy discussion (0.1). |
| 05/19/2021 | 14 | Rothschild, Brian M. | Shareholder | 0.40 | 144.00 | 360.00 | Prepare Order Granting Motion for Temporary Injunction and send to counsel for Breen and Mezzetta for comments. |
| 05/21/2021 | 14 | Rothschild, Brian M. | Shareholder | 0.20 | 72.00 | 360.00 | Follow up on order granting Motion for Injunction. |
| | | | **Total of category:** | **44.90** | **15,042.00** | | **The original amount sought for this category was $18,219.00, but non-working** |
| | | | **Less previous amount allow** | | **-9,109.50** | | **travel time was disallowed in the previous fee application and R. Burns' rate was** |
| | | | **Net amount requested:** | | **5,932.50** | | **reduced to the Court's lower allowable rate of $360/hour.** |

Exhibit B Page 1

**New Bankruptcy Time this Application Period:**

| Date | | Name | Title | Hours | Amount | Rate | Description |
|---|---|---|---|---|---|---|---|
| 03/01/2022 | 7 | Rothschild, Brian M. | Shareholder | 0.80 | 288.00 | 360.00 | Call with Trustee Rainsdon on strategy going forward and potential for consensual resolution with U.S. Trustee (.6); case strategy and research potential bifurcation of litigation (.2). |
| 03/02/2022 | 7 | Rothschild, Brian M. | Shareholder | 0.30 | 108.00 | 360.00 | Call with U.S. Trustee regarding resolution of Motion to Dismiss/Convert and Ampleo Employment Application (.3). |
| 03/02/2022 | 17 | Rothschild, Brian M. | Shareholder | 1.70 | 612.00 | 360.00 | Calls with D. Jensen in JMM chambers to schedule confirmation hearing (.1, .1); prepare and send form of order to JMM chambers with hearing date and new confirmation deadline (.5); draft Ballot for Class 2 Unsecured Claims (.6); prepare and revise Notice of Confirmation Hearing, Ballot and Objection Deadlines with new dates (.4). |
| 03/03/2022 | 7 | Draidfort, Angalee | Paralegal | 1.60 | 320.00 | 200.00 | Prepare and draft Class 2 Ballot for Accepting or Rejecting Debtors |
| 03/03/2022 | 17 | Rothschild, Brian M. | Shareholder | 2.60 | 936.00 | 360.00 | Prepare summary of claims chart and review all claims, proofs of claim, and financials to determine current claims in support of liquidation analysis and plan recovery analysis, and create spreadsheet of claims and priority status (2.2); work with A. Draidfort to complete and fill in ballots for voting on Plan of Liquidation (.2); prepare certificate of service for service of plan materials (.2). |
| 03/03/2022 | 11 | Rothschild, Brian M. | Shareholder | 0.70 | 252.00 | 360.00 | Revise Ampleo fee application and order and correspondence with M. McKinlay and U.S. Trustee regarding same. |
| 03/04/2022 | 17 | Rothschild, Brian M. | Shareholder | 3.10 | 1,116.00 | 360.00 | Prepare liquidation analysis (1.6); gather admin claims estimates from Sub V Trustee and others and incorporate into same (.2); review Order and Amended Order just entered authorizing solicitation of Chapter 11 Plan (.1); prepare and file Notice of Confirmation Hearing, Objecting and Voting Deadline, and file same with Certificate of Service (.2); work on assembly and service of voting packets for Chapter 11 Plan (1.0). |
| 03/04/2022 | 7 | Rothschild, Brian M. | Shareholder | 0.90 | 324.00 | 360.00 | Review proposed stipulation to take off hearing on Motion to Dismiss by U.S. Trustee and revise same and correspondence with U.S. Trustee and Sub V Trustee (.7, .2). |
| 03/07/2022 | 11 | Rothschild, Brian M. | Shareholder | 0.30 | 108.00 | 360.00 | Review and approve U.S. Trustee's changes to Ampleo Employment Agreement and Order and correspondence regarding same. |
| 03/07/2022 | 7 | Rothschild, Brian M. | Shareholder | 0.20 | 72.00 | 360.00 | Review and approve stipulation to continue hearing on Motion to Dismiss or Convert with U.S. Trustee and correspondence regarding same. |
| 03/08/2022 | 11 | Rothschild, Brian M. | Shareholder | 0.20 | 72.00 | 360.00 | Review and approve stipulation and order with U.S. Trustee for Ampleo retention. |
| 03/09/2022 | 11 | Rothschild, Brian M. | Shareholder | 2.90 | 1,044.00 | 360.00 | Prepare fee entries and review for A/C privileged information (1.9); prepare shell and coversheet for fee application (.5); prepare facts in support of fee application (.3); prepare table of costs (.2). |
| 03/10/2022 | 11 | Rothschild, Brian M. | Shareholder | 2.70 | 972.00 | 360.00 | Prepare notice for fee application (.2); prepare exhibits with time and costs for fee application (1.5); finalize and file same (.2). |
| 03/21/2022 | 7 | Rothschild, Brian M. | Shareholder | 0.20 | 72.00 | 360.00 | Review, assemble, and file monthly operating report. |
| 04/04/2022 | 17 | Brown, Simeon J. | Associate | 0.10 | 30.00 | 300.00 | Conference with B. Rothschild discussing project for the drafting of the Confirmation Motion and what is needed. |
| 04/04/2022 | 7 | Rothschild, Brian M. | Shareholder | 0.30 | 108.00 | 360.00 | Chart confirmation deadlines, check ballots, and respond to U.S. Trustee regarding evidentiary hearing needs and court schedule. |
| 04/06/2022 | 14 | Hatch, Samuel D. | Associate | 0.40 | 124.00 | 310.00 | Begin initial research regarding bifurcation of trial into liability and damages phases. |
| 04/06/2022 | 17 | Rothschild, Brian M. | Shareholder | 0.40 | 144.00 | 360.00 | Call with Subchapter V Trustee on Confirmation Hearing and concerns. |
| 04/07/2022 | 14 | Hatch, Samuel D. | Associate | 3.50 | 1,085.00 | 310.00 | Review client file and complaint against Clear Blue Specialty (0.5); Conduct legal research regarding bifurcation of trial (1.5); Draft motion to bifurcate (0.8); Prepare outline of Memorandum in Support of Motion to Bifurcate (0.7). |
| 04/08/2022 | 17 | Brown, Simeon J. | Associate | 0.30 | 90.00 | 300.00 | Review the Plan and court docket for information needed for drafting Confirmation Motion and draft Confirmation Motion. |
| 04/10/2022 | 17 | Brown, Simeon J. | Associate | 4.60 | 1,380.00 | 300.00 | Review the contents of the Plan (.7), review the contents of prior motions and court docket to confirm ECF citations in the Confirmation Motion (each of the preceding in support of the following) (.3); draft and revise Confirmation Motion (2.5); draft and revise Declaration of Mr. McKinlay in Support of the Confirmation Motion (1); began the review and research of case and bankruptcy code citations to confirm accuracy (.1). |
| 04/11/2022 | 14 | Hatch, Samuel D. | Associate | 3.10 | 961.00 | 310.00 | Conduct legal research regarding Ninth Circuit caselaw on bifurcation (1.8); Draft Memorandum in Support of Motion to Bifurcate (1.3). |
| 04/11/2022 | 14 | Hatch, Samuel D. | Associate | 2.10 | 651.00 | 310.00 | Draft fact section and introduction for Memorandum in Support of Motion to Bifurcate (1.3); Review comments to motion from R. Burns and implement changes (0.8). |
| 04/11/2022 | 17 | Rothschild, Brian M. | Shareholder | 1.10 | 396.00 | 360.00 | Prepare and file Plan Supplement with Liquidation Analysis (.3); review ballots and prepare and file ballot summary (.3); revise Confirmation Brief (.2). |
| 04/11/2022 | 20 | Rothschild, Brian M. | Shareholder | 0.30 | 108.00 | 360.00 | Review, finalize, and file Monthly Operating Report. |
| 04/11/2022 | 17 | Brown, Simeon J. | Associate | 6.50 | 1,950.00 | 300.00 | Review the contents of the Plan (1), review the contents of prior motions and court docket to confirm accuracy of summary and statements of the Case's history in the Confirmation Motion (each of the preceding in support of the following) (0.7); draft and revise Confirmation Motion (3); draft and revise Declaration of Mr. McKinlay in Support of the Confirmation Motion (1.7); send to B. Rothschild for comment and review (0.1). |
| 04/12/2022 | 17 | Rothschild, Brian M. | Shareholder | 1.60 | 576.00 | 360.00 | Revise Confirmation Motion (1.4); revise McKinlay Declaration (.2). |
| 04/12/2022 | 17 | Brown, Simeon J. | Associate | 1.30 | 390.00 | 300.00 | Review each case law citation in the Confirmation Motion and review case law to confirm accuracy of each statement in Confirmation Motion. |
| 04/13/2022 | 14 | Rothschild, Brian M. | Shareholder | 0.80 | 288.00 | 360.00 | Revise, finalize, and file Motion to Bifurcate Trial on Liability and Damages. |
| 04/13/2022 | 17 | Rothschild, Brian M. | Shareholder | 1.70 | 612.00 | 360.00 | Prepare and revise Confirmation Motion with TOC and TOA and edit same (.7); review and correspondence regarding McKinlay Declaration with affiant and S. Brown (.3); proof, finalize, and file Confirmation Motion and McKinlay Declaration (.7). |
| 04/13/2022 | 17 | Brown, Simeon J. | Associate | 1.90 | 570.00 | 300.00 | Review B. Rothschild's revisions to the Confirmation Motion and draft and revise the Declaration of Matt McKinley to correspond to B. Rothschild's revisions in Confirmation Motion. |
| 04/19/2022 | 17 | Rothschild, Brian M. | Shareholder | 1.00 | 360.00 | 360.00 | Prepare for hearing on confirmation (.6); hearing on confirmation (.3); work with S. Brown on preparation of Confirmation Order (.1). |
| 04/19/2022 | 17 | Brown, Simeon J. | Associate | 0.40 | 120.00 | 300.00 | Draft Confirmation Order in support of the Court granting our Confirmation Motion. |
| 04/25/2022 | 17 | Brown, Simeon J. | Associate | 1.80 | 540.00 | 300.00 | Draft Confirmation Order in support of the Court granting our Confirmation Motion; send to B. Rothschild for his review and comment. |
| 04/29/2022 | 17 | Rothschild, Brian M. | Shareholder | 1.30 | 468.00 | 360.00 | Prepare and revise Confirmation Order, and send same to US Trustee and Subchapter V Trustee for comment. |
| 05/02/2022 | 17 | Rothschild, Brian M. | Shareholder | 0.50 | 180.00 | 360.00 | Revise Confirmation Order with comments from U.S. Trustee and others and correspondence regarding same (.4); upload and email final version of Confirmation Order (.1). |
| 05/04/2022 | 20 | Rothschild, Brian M. | Shareholder | 0.30 | 108.00 | 360.00 | Review and file final Monthly Operating Report. |
| 05/09/2022 | 17 | Brown, Simeon J. | Associate | 0.70 | 210.00 | 300.00 | Draft notice of the Occurrence of the Effectiveness of the Plan; send to B. Rothschild for review and comment (0.7). |

| Date | | Name | Role | Hours | Amount | Rate | Description |
|---|---|---|---|---|---|---|---|
| 05/10/2022 | 17 | Rothschild, Brian M. | Shareholder | 0.40 | 144.00 | 360.00 | Prepare and revise Notice of Effective Date and COS for same and correspondence with M. McKinlay regarding execution of Liquidating Trust Agreement. |
| 05/11/2022 | 17 | Rothschild, Brian M. | Shareholder | 0.40 | 144.00 | 360.00 | Work on filing and service of Notice of Occurrence of Effective Date and send same to Sedlmayr for service on email list. |
| 05/30/2022 | 11 | Brown, Simeon J. | Associate | 0.20 | 60.00 | 300.00 | Review Plan of Liquidation to confirm timelines needed for draft and file fee application for Debtor's financial advisor Ampleo. |
| 6/08/2022 | 11 | Rothschild, Brian M. | Shareholder | 3.80 | 1,368.00 | 360.00 | Prepare time and expense entries for Parsons Behle Final Fee Application (1.1); prepare Final Fee Application (2.7). |
| | | | **Total New Bankruptcy Time:** | **59.00** | **19,461.00** | | |
| **Clear Blue Litigation Time, Previously Unapplied For:** | | | | | | | |
| 03/23/2021 | 14 | Burns, Robert B. | Shareholder | 0.10 | 36.00 | 360.00 | Exchange of emails with S. Sedlmayr regarding filing suit against D&O insurer. |
| 03/23/2021 | 14 | Burns, Robert B. | Shareholder | 0.30 | 108.00 | 360.00 | Exchange of emails with Brian Rothschild regarding preparation of complaint against D&O insurer. |
| 03/26/2021 | 14 | Burns, Robert B. | Shareholder | 1.90 | 684.00 | 360.00 | Research licensing and organization status of and bankruptcy requirements for complaint against D&O insurer Clear Blue Specialty. |
| 03/26/2021 | 14 | Burns, Robert B. | Shareholder | 6.50 | 2,340.00 | 360.00 | Prepare complaint against D&O insurer Clear Blue Specialty. |
| 03/26/2021 | 2 | Burns, Robert B. | Shareholder | 0.80 | 288.00 | 360.00 | Conference with Steven Sedlmayr, Remy Sedlmayr, and Brian Rothschild regarding treatment and recovery of funds expended in state-court litigations and application of funds for expansion of water purification facilities. |
| 03/27/2021 | 14 | Burns, Robert B. | Shareholder | 5.00 | 1,800.00 | 360.00 | Prepare complaint against D&O insurer Clear Blue Specialty. |
| 03/30/2021 | 14 | Rothschild, Brian M. | Shareholder | 2.60 | 936.00 | 360.00 | Prepare and revise Complaint against Clear Blue. |
| 03/31/2021 | 14 | Burns, Robert B. | Shareholder | 0.90 | 324.00 | 360.00 | Review Brian Rothschild's revisions to draft complaint; further revise complaint for consistency and other corrections; obtain marked exhibits to complaint. |
| 03/31/2021 | 14 | Burns, Robert B. | Shareholder | 0.30 | 108.00 | 360.00 | Prepare emails to Brian Rothschild with further revised complaint, marked exhibits and requirements from D&O policy for service on insurer; exchange of emails with Rothschild regarding same. |
| 03/31/2021 | 14 | Burns, Robert B. | Shareholder | 0.20 | 72.00 | 360.00 | Prepare email to claims agent for D&O insurer with copy of complaint filed against insurer. |
| 03/31/2021 | 14 | Rothschild, Brian M. | Shareholder | 1.90 | 684.00 | 360.00 | Prepare adversary proceeding coversheet (.5); assemble exhibits, finalize and file Complaint (.9); prepare and file summons (.4); call with court clerk regarding issuance of summons (.1). |
| 04/01/2021 | 14 | Rothschild, Brian M. | Shareholder | 1.20 | 432.00 | 360.00 | Correspondence from court regarding summons (.2); facilitate filing and issuance of summons (.6); review issued summons and facilitate service of same and creation of certificate of service (.4). |
| 04/08/2021 | 14 | Burns, Robert B. | Shareholder | 0.70 | 252.00 | 360.00 | Receive and respond to emails with S. Sedlmayr regarding status of and issues pertaining to claim against D&O insurer. |
| 05/03/2021 | 14 | Rothschild, Brian M. | Shareholder | 0.30 | 108.00 | 360.00 | Call with Clear Blue counsel regarding extension of deadline to respond to Complaint (.1); receive and review Motion to Extend Deadline (.2). |
| 05/04/2021 | 14 | Rothschild, Brian M. | Shareholder | 2.10 | 756.00 | 360.00 | Research good cause standard for extensions under FRCP 12 (.6); draft Opposition to Motion to Extend Deadline for Answer (1.1); finalize and file same (.4). |
| 05/12/2021 | 14 | Burns, Robert B. | Shareholder | 0.60 | 216.00 | 360.00 | Review federal rule regarding entry of default based on Clear Blue Specialty Insurance's failure to file a timely response to Divinia's complaint; review pleadings on file to confirm parties served with process and dates of service. |
| 05/12/2021 | 14 | Burns, Robert B. | Shareholder | 0.60 | 216.00 | 360.00 | Exchange of emails with Brian Rothschild regarding entry of a default against Clear Blue Specialty Insurance for failure to file a timely response to Divinia's complaint. |
| 05/12/2021 | 14 | Burns, Robert B. | Shareholder | 0.10 | 36.00 | 360.00 | Review email from counsel for Clear Blue Specialty Insurance regarding hearing on its motion for additional time to respond to complaint. |
| 05/13/2021 | 14 | Rothschild, Brian M. | Shareholder | 1.60 | 576.00 | 360.00 | Prepare Application for Clerk's Entry of Default Certificate (.5); prepare Rothschild Declaration in support of Application (.6); prepare form of Certificate of Default (.3); finalize, file, and serve same (.2). |
| 06/03/2021 | 14 | Burns, Robert B. | Shareholder | 1.10 | 396.00 | 360.00 | Review answer and counterclaim of Clear Blue and exhibit supporting pleading. |
| 06/03/2021 | 14 | Burns, Robert B. | Shareholder | 0.50 | 180.00 | 360.00 | Conference with Brian Rothschild regarding answer and counterclaim filed by Clear Blue and preparation of answer to counterclaim. |
| 06/03/2021 | 14 | Burns, Robert B. | Shareholder | 2.80 | 1,008.00 | 360.00 | Draft answer to counterclaim. |
| 06/03/2021 | 14 | Rothschild, Brian M. | Shareholder | 0.30 | 108.00 | 360.00 | Correspondence with counsel for Clear Blue on need to set discovery schedule. |
| 06/04/2021 | 14 | Burns, Robert B. | Shareholder | 5.50 | 1,980.00 | 360.00 | Draft answer to counterclaim. |
| 06/05/2021 | 14 | Burns, Robert B. | Shareholder | 4.20 | 1,512.00 | 360.00 | Prepare answer to counterclaim. |
| 06/06/2021 | 14 | Burns, Robert B. | Shareholder | 1.90 | 684.00 | 360.00 | Review and revise draft answer to counterclaim. |
| 06/06/2021 | 14 | Burns, Robert B. | Shareholder | 0.20 | 72.00 | 360.00 | Exchange of emails with Brian Rothschild regarding issues to raise with court regarding Clear Blue's delaying tactics. |
| 06/06/2021 | 14 | Burns, Robert B. | Shareholder | 0.70 | 252.00 | 360.00 | Prepare emails to S. Sedlmayr with Divinia's proposed answer to counterclaim and copies of documents related to same, with instructions for his review and specific responses to be confirmed. |
| 06/07/2021 | 14 | Burns, Robert B. | Shareholder | 0.60 | 216.00 | 360.00 | Receive and respond to emails from K. Sedlmayr with copies of prior text messages with Breen regarding purchase of D&O insurance and from S. Sedlmayr regarding corrections to draft answer to counterclaim. |
| 06/07/2021 | 14 | Burns, Robert B. | Shareholder | 0.50 | 180.00 | 360.00 | Review and organize text messages between K. Sedlmayr and Breen for inclusion of relevant messages as an exhibit to answer to counterclaim. |
| 06/07/2021 | 14 | Burns, Robert B. | Shareholder | 0.90 | 324.00 | 360.00 | Revise answer to counterclaim to include comments and materials received from Sedlmayrs. |
| 06/07/2021 | 14 | Rothschild, Brian M. | Shareholder | 0.70 | 252.00 | 360.00 | Hearing on Motion for Extension of Time filed by Clear Blue. |
| 06/08/2021 | 14 | Burns, Robert B. | Shareholder | 0.50 | 180.00 | 360.00 | Conference with S. Sedlmayr regarding his comments to and revisions made to answer to counterclaim; email Sedlmayr family redlined version of revised answer with additional exhibit to answer. |
| 06/08/2021 | 14 | Burns, Robert B. | Shareholder | 0.10 | 36.00 | 360.00 | Prepare email to Brian Rothschild with copy of draft answer to counterclaim and all exhibits to same, for his review, revision and filing. |
| 06/14/2021 | 17 | Rothschild, Brian M. | Shareholder | 0.40 | 144.00 | 360.00 | Meet and confer with Clear Blue counsel on discovery strategy and timing (.2); review discovery plan and strategy (.2). |
| 06/15/2021 | 14 | Rothschild, Brian M. | Shareholder | 1.40 | 504.00 | 360.00 | Revise Answer (.9); prepare, finalize, and file Answer to Counterclaim and Exhibits (.5). |
| 06/17/2021 | 14 | Burns, Robert B. | Shareholder | 0.40 | 144.00 | 360.00 | Receive and respond to emails from Brian Rothschild regarding factual and legal grounds establishing that Breen and Mezzetta were not elected directors of Divinia, with copy of documentation establishing same. |
| 06/21/2021 | 14 | Rothschild, Brian M. | Shareholder | 0.40 | 144.00 | 360.00 | Review proposed discovery schedule from Clear Blue counsel and send correspondence regarding same to A. Carbar. |
| 07/08/2021 | 14 | Rothschild, Brian M. | Shareholder | 0.90 | 324.00 | 360.00 | Prepare and serve initial disclosures (.8); review Clear Blue Initial Disclosures (.1). |
| 07/19/2021 | 14 | Burns, Robert B. | Shareholder | 4.40 | 1,584.00 | 360.00 | Prepare motion for partial summary judgment against Clear Blue. |
| 07/20/2021 | 14 | Burns, Robert B. | Shareholder | 5.80 | 2,088.00 | 360.00 | Prepare motion for partial summary judgment against Clear Blue. |
| 07/21/2021 | 14 | Burns, Robert B. | Shareholder | 6.00 | 2,160.00 | 360.00 | Prepare motion for partial summary judgment against Clear Blue. |
| 07/22/2021 | 14 | Burns, Robert B. | Shareholder | 5.40 | 1,944.00 | 360.00 | Prepare motion for partial summary judgment against Clear Blue. |

| Date | | Name | Role | Hours | Amount | Rate | Description |
|---|---|---|---|---|---|---|---|
| 07/22/2021 | 14 | Burns, Robert B. | Shareholder | 0.30 | 108.00 | 360.00 | Email Brian Rothschild draft motion for partial summary judgment against Clear Blue with summary of considerations. |
| 07/23/2021 | 14 | Burns, Robert B. | Shareholder | 8.20 | 2,952.00 | 360.00 | Prepare declarations of four Sedlmayrs in support of motion for partial summary judgment. |
| 07/23/2021 | 14 | Burns, Robert B. | Shareholder | 0.10 | 36.00 | 360.00 | Email Brian Rothschild drafts of declarations of four Sedlmayrs in support of motion for partial summary judgment. |
| 07/26/2021 | 14 | Burns, Robert B. | Shareholder | 3.80 | 1,368.00 | 360.00 | Revise declarations of four Sedlmayrs in support of motion for partial summary judgment to incorporate information received from K. Sedlmayr; locate and prepare exhibits to attorney declaration in support of motion for partial summary judgment; prepare supporting attorney declaration; revise motion for partial summary judgment to incorporate applicable references to declarations. |
| 07/26/2021 | 14 | Burns, Robert B. | Shareholder | 0.90 | 324.00 | 360.00 | Exchange of multiple emails and conference with K. Sedlmayr to obtain information and documentation required to complete four Sedlmayr declarations in support of motion for partial summary judgment. |
| 07/27/2021 | 14 | Burns, Robert B. | Shareholder | 2.90 | 1,044.00 | 360.00 | Review, vet and revise motion for partial summary judgment against Clear Blue and all supporting declarations. |
| 07/27/2021 | 14 | Burns, Robert B. | Shareholder | 0.30 | 108.00 | 360.00 | Exchange of emails with Brian Rothschild regarding motion for partial summary judgment against Clear Blue and forwarding to him both clean and redlined copies of motion and all supporting declarations and exhibits referenced therein. |
| 08/10/2021 | 14 | Burns, Robert B. | Shareholder | 0.60 | 216.00 | 360.00 | Review Clear Blue's discovery requests to Divinia and documents previously produced in underlying state-law lawsuits. |
| 08/10/2021 | 14 | Burns, Robert B. | Shareholder | 0.20 | 72.00 | 360.00 | Prepare email to Sedlmayrs forwarding discovery requests by Clear Blue and summarizing preparation of responses to same and status of summary judgment papers to be filed against Clear Blue. |
| 08/11/2021 | 14 | Neilson, Darren B. | Of Counsel | 3.80 | 1,140.00 | 300.00 | Preparation of Divinia's response to Clear Blue's Opening Brief and analysis of issues regarding the same. |
| 08/12/2021 | 14 | Neilson, Darren B. | Of Counsel | 3.80 | 1,140.00 | 300.00 | Review and analysis of issue regarding jurisdictional issue; Preparation of Divinia's response to Clear Blue's Opening Brief. |
| 08/13/2021 | 14 | Rothschild, Brian M. | Shareholder | 1.30 | 468.00 | 360.00 | Prepare and revise response to Clear Blue brief on jurisdiction; finalize and file same. |
| 08/21/2021 | 14 | Burns, Robert B. | Shareholder | 6.80 | 2,448.00 | 360.00 | Detailed review and analysis of Clear Blue's discovery requests, responsive documentation on file relating to same, and consolidation of overlapping requests to allow client to extract additional information from corporate records. |
| 08/21/2021 | 14 | Burns, Robert B. | Shareholder | 0.40 | 144.00 | 360.00 | Prepare email to Sedlmayrs with detailed summary of additional documentation to be extracted from corporate records for production to Clear Blue. |
| 08/23/2021 | 14 | Burns, Robert B. | Shareholder | 0.40 | 144.00 | 360.00 | Conference with K. Sedlmayr regarding issues pertaining to identifying documents requested by Clear Blue, coordinating retrieval of same from email files and merging multiple copies of identical emails for production of same. |
| 08/24/2021 | 14 | Burns, Robert B. | Shareholder | 9.30 | 3,348.00 | 360.00 | Draft responses to Clear Blue's interrogatories and request for admissions. |
| 08/24/2021 | 14 | Burns, Robert B. | Shareholder | 0.30 | 108.00 | 360.00 | Conferences with paralegals regarding extracting documents requested by Clear Blue from Divinia's electronic records. |
| 08/24/2021 | 14 | Reid, Cecilia A. | Paralegal | 0.50 | 82.50 | 165.00 | Search for computer companies in Idaho Falls area.  Telephone call with potential computer company to explore possibility of their company being able to pull native emails from client's computer system. |
| 08/25/2021 | 14 | Burns, Robert B. | Shareholder | 1.50 | 540.00 | 360.00 | Prepare emails to and conferences with Brian Rothschild and paralegal Cecilia Reed regarding obtaining electronic information from Sedlmayr gmail accounts and smart phones; conferences with Rothschild regarding revisions to proposed motion for summary judgment. |
| 08/25/2021 | 14 | Burns, Robert B. | Shareholder | 1.10 | 396.00 | 360.00 | Review and revise draft responses to Clear Blue's interrogatories and requests for admission. |
| 08/25/2021 | 14 | Reid, Cecilia A. | Paralegal | 0.10 | 16.50 | 165.00 | Call to Wes Bradford at SymTec - left message for him to return my call. |
| 08/25/2021 | 14 | Rothschild, Brian M. | Shareholder | 3.30 | 1,188.00 | 360.00 | Review revisions to and further revise draft responses to Clear Blue's interrogatories and requests for admission. Prepare and revise Motion for Summary Judgment (2.1); work on production issues with R. Burns and J. Emery and client (1.1); meet and confer email with opposing counsel (.1). |
| 08/26/2021 | 14 | Burns, Robert B. | Shareholder | 1.10 | 396.00 | 360.00 | Exchange of emails with K. Sedlmayr confirming draft declarations in support of motion for summary judgment. |
| 08/26/2021 | 14 | Burns, Robert B. | Shareholder | 0.20 | 72.00 | 360.00 | Conference with Brian Rothschild regarding proposed terms of extension of discovery deadline and issues relating to motion for summary judgment. |
| 08/26/2021 | 14 | Burns, Robert B. | Shareholder | 0.30 | 108.00 | 360.00 | Telephone call with Wesley Bradford at Symtec and prepare email with R. Burn's earlier email with scope of work needed. |
| 08/26/2021 | 14 | Reid, Cecilia A. | Paralegal | 0.30 | 49.50 | 165.00 | Work with R. Burns on discovery and MSJ timing issues and strategy. |
| 08/26/2021 | 14 | Rothschild, Brian M. | Shareholder | 0.30 | 108.00 | 360.00 | Prepare email to client with draft answers to Clear Blue's first set of interrogatories and requests for admission and instructions regarding client review of same. |
| 08/27/2021 | 14 | Burns, Robert B. | Shareholder | 0.30 | 108.00 | 360.00 | Conference with Brian Rothschild and obtain confirmation from firm docketing regarding deadline for serving responses to Clear Blue's discovery requests. |
| 08/27/2021 | 14 | Burns, Robert B. | Shareholder | 0.10 | 36.00 | 360.00 | Draft discovery requests to Clear Blue. |
| 08/28/2021 | 14 | Burns, Robert B. | Shareholder | 5.00 | 1,800.00 | 360.00 | Review and revise discovery requests to Clear Blue. |
| 08/29/2021 | 14 | Burns, Robert B. | Shareholder | 1.00 | 360.00 | 360.00 | Attend meet-and-confer conference with counsel for Clear Blue regarding production of documents and extensions of response deadline and discovery cutoff; prepare email to opposing counsel submitting proposed search and production protocol for ESI; prepare email to and conference with Divinia's corporate counsel M. Whyte to obtain receipt of all documents relating to his prior communications with counsel for Breen and Mezzetta. |
| 08/30/2021 | 14 | Burns, Robert B. | Shareholder | 1.80 | 648.00 | 360.00 | Review receipt of documents from Kiersten Landers for date filter and search and Mezzetta. |
| 08/30/2021 | 14 | Burns, Robert B. | Shareholder | 0.20 | 72.00 | 360.00 | Conference with K. Sedlmayr regarding issues pertaining to identifying and producing documents requested by Clear Blue. |
| 08/30/2021 | 14 | Rothschild, Brian M. | Shareholder | 1.70 | 612.00 | 360.00 | Prepare and revise discovery requests for Clear Blue and serve same (.5, .6); prepare meet and confer (.1); meet and confer on discovery deadlines with A. Foster (.5). |
| 08/31/2021 | 15 | Emery, Julie M. | Paralegal | 0.50 | 100.00 | 200.00 | Communications with Kiersten Sedlmayr-Landers regarding collection of emails from four Divinia custodians. |
| 09/01/2021 | 14 | Emery, Julie M. | Paralegal | 0.70 | 140.00 | 200.00 | Download and prepare client email from Kiersten Landers for date filter and search terms. |
| 09/03/2021 | 14 | Emery, Julie M. | Paralegal | 0.70 | 140.00 | 200.00 | Work with Kiersten Landers to export Gmail files of client custodians in preparation for attorney review. |
| 09/07/2021 | 14 | Burns, Robert B. | Shareholder | 0.30 | 108.00 | 360.00 | Receive email from counsel for Clear Blue with proposed revised search requests for emails and text messages; receive and respond to email from corporate counsel for Divinia with copies of all correspondence with all pre-suit correspondence with counsel for Breen and Mezzetta. |
| 09/07/2021 | 14 | Burns, Robert B. | Shareholder | 0.20 | 72.00 | 360.00 | Exchange of emails with Brian Rothschild and Julie Emery regarding confirmation of feasibility of using revised search protocol proposed by counsel for Clear Blue. |
| 09/07/2021 | 14 | Burns, Robert B. | Shareholder | 1.20 | 432.00 | 360.00 | Review emails and other documents produced by Divinia's corporate counsel relating to communications with counsel for Breen and Mezzetta. |

| Date | | Timekeeper | Title | Hours | Amount | Rate | Description |
|---|---|---|---|---|---|---|---|
| 09/07/2021 | 14 | Burns, Robert B. | Shareholder | 0.10 | 36.00 | 360.00 | Exchange of emails with prospective third-party consultant SymTec regarding engagement for search of emails and text messages responsive to Clear Blue's document requests. |
| 09/07/2021 | 14 | Emery, Julie M. | Paralegal | 0.80 | 160.00 | 200.00 | Prepare client documents for search terms to isolate potentially responsive documents to first set of discovery requests. |
| 09/13/2021 | 14 | Burns, Robert B. | Shareholder | 0.20 | 72.00 | 360.00 | Exchange of email with paralegal J. Emery regarding search of Sedlmayr electronic communications for responsive documents to be produced to Clear Blue. |
| 09/13/2021 | 14 | Emery, Julie M. | Paralegal | 0.10 | 20.00 | 200.00 | Follow up with Kiersten Landers regarding collection of client email for attorney review. |
| 09/17/2021 | 14 | Burns, Robert B. | Shareholder | 0.50 | 180.00 | 360.00 | Exchange of emails and conference with Sedlmayr family regarding production of documents to Clear Blue and related issues. |
| 09/17/2021 | 14 | Emery, Julie M. | Paralegal | 2.10 | 420.00 | 200.00 | Prepare search term list, including email addresses and privilege terms for client documents. |
| 09/20/2021 | 14 | Burns, Robert B. | Shareholder | 0.40 | 144.00 | 360.00 | Exchange of emails with paralegal J. Emery establishing search terms for Sedlmayr electronic devices. |
| 09/20/2021 | 14 | Emery, Julie M. | Paralegal | 0.50 | 180.00 | 360.00 | Revise paralegal's proposed search terms for identification of responsive documents requested by Clear Blue. |
| 09/20/2021 | 14 | Rothschild, Brian M. | Shareholder | 0.90 | 324.00 | 360.00 | Pretrial status conference (.6); work on production difficulties from client's Gmail accounts (.3). |
| 09/20/2021 | 14 | Emery, Julie M. | Paralegal | 3.40 | 680.00 | 200.00 | Update search terms for client email database with vendor and refine results for compliance with attorney-approved terms. |
| 09/22/2021 | 14 | Burns, Robert B. | Shareholder | 0.10 | 36.00 | 360.00 | Exchange of emails with R. Sedlmayr regarding redaction of account numbers on documents being produced to Clear Blue. |
| 09/24/2021 | 14 | Burns, Robert B. | Shareholder | 0.20 | 72.00 | 360.00 | Receive and respond to emails from paralegal coordinating production to Clear Blue of responsive electronic communications. |
| 09/24/2021 | 14 | Emery, Julie M. | Paralegal | 0.50 | 100.00 | 200.00 | Collect additional client documents for attorney review |
| 09/27/2021 | 14 | Burns, Robert B. | Shareholder | 0.50 | 180.00 | 360.00 | Receive and respond to multiple emails from clients regarding amount claimed by Breen and Mezzetta and possible strategy for seeking settlement of their claims and claim against Clear Blue. |
| 09/27/2021 | 14 | Emery, Julie M. | Paralegal | 0.50 | 100.00 | 200.00 | Review search results on client email data in preparation for processing and loading into database for attorney review. |
| 09/27/2021 | 14 | Peterson, Sonja C. | Practice Support | 0.50 | 80.00 | 160.00 | Finalize searches for Ipro Litigation Services to begin export and processing of data. |
| 09/29/2021 | 14 | Burns, Robert B. | Shareholder | 0.60 | 216.00 | 360.00 | Exchange of emails and conference with Brian Rothschild and Julie Emery regarding issues relating to voluminous documentation obtained from client email accounts and categorizing and producing same. |
| 09/29/2021 | 14 | Burns, Robert B. | Shareholder | 0.30 | 108.00 | 360.00 | Conference with counsel for Breen and Mezzetta regarding strategy for pursuing global settlement of claims with Clear Blue. |
| 09/29/2021 | 14 | Rothschild, Brian M. | Shareholder | 0.60 | 216.00 | 360.00 | Production of documents in response to Clear Blue discovery requests (.5); correspondence with team and opposing counsel regarding same (.1). |
| 09/29/2021 | 14 | Emery, Julie M. | Paralegal | 1.70 | 340.00 | 200.00 | Email threading to reduce the number of documents for attorney review for responsiveness to discovery requests. |
| 09/29/2021 | 14 | Peterson, Sonja C. | Shareholder | 0.30 | 48.00 | 160.00 | Load documents into case management system. |
| 09/30/2021 | 14 | Emery, Julie M. | Paralegal | 1.10 | 220.00 | 200.00 | Additional searches to client emails to cull potentially responsive results for attorney review. |
| 09/30/2021 | 14 | Burns, Robert B. | Shareholder | 2.20 | 792.00 | 360.00 | Document review for production to Clear Blue. |
| 09/30/2021 | 14 | Rothschild, Brian M. | Shareholder | 1.80 | 648.00 | 360.00 | Work on document collection and searches (.3); work with B. Burns on document review for production (1.1). |
| 10/01/2021 | 14 | Burns, Robert B. | Shareholder | 1.90 | 684.00 | 360.00 | Review client emails for production to Clear Blue. |
| 10/01/2021 | 14 | Emery, Julie M. | Paralegal | 1.20 | 240.00 | 200.00 | Update review of privileged documents to be pulled from attorney review of documents potentially responsive to requests for production of documents. |
| 10/01/2021 | 14 | Emery, Julie M. | Paralegal | 0.60 | 120.00 | 200.00 | Prepare text messages extracted from client cell phones and bank statements for attorney review |
| 10/01/2021 | 14 | Rothschild, Brian M. | Shareholder | 1.30 | 468.00 | 360.00 | Document review for production and work with R. Burns and J. Emery on same. |
| 10/04/2021 | 14 | Burns, Robert B. | Shareholder | 4.70 | 1,692.00 | 360.00 | Review client emails for production to Clear Blue. |
| 10/05/2021 | 14 | Burns, Robert B. | Shareholder | 4.80 | 1,728.00 | 360.00 | Review client emails for production to Clear Blue. |
| 10/06/2021 | 14 | Burns, Robert B. | Shareholder | 7.50 | 2,700.00 | 360.00 | Review client emails for production to Clear Blue. |
| 10/07/2021 | 14 | Burns, Robert B. | Shareholder | 2.80 | 1,008.00 | 360.00 | Review client emails for production to Clear Blue. |
| 10/08/2021 | 14 | Burns, Robert B. | Shareholder | 1.50 | 540.00 | 360.00 | Exchange of multiple emails and conferences with paralegal to identify electronic and paper documents produced by Divinia subject to attorney-client privilege. |
| 10/08/2021 | 14 | Emery, Julie M. | Paralegal | 2.10 | 420.00 | 200.00 | Isolate potentially privileged documents for attorney review. |
| 10/09/2021 | 14 | Burns, Robert B. | Shareholder | 4.60 | 1,656.00 | 360.00 | Review client text messages and documents for production to Clear Blue. |
| 10/11/2021 | 14 | Burns, Robert B. | Shareholder | 0.20 | 72.00 | 360.00 | Conference with Brian Rothschild regarding issues relating to discovery production and prospective motion for summary judgment. |
| 10/11/2021 | 14 | Emery, Julie M. | Paralegal | 1.40 | 280.00 | 200.00 | Prepare additional documents for attorney review. |
| 10/11/2021 | 14 | Rothschild, Brian M. | Shareholder | 0.40 | 144.00 | 360.00 | Update discovery status (.1, .2); correspondence with A. Foster regarding discovery conference (.1). |
| 10/12/2021 | 14 | Rothschild, Brian M. | Shareholder | 0.90 | 324.00 | 360.00 | Review documents and discussion with R. Burns regarding production. Attend conference call with counsel for Clear Blue to address discovery issues and production. |
| 10/13/2021 | 14 | Burns, Robert B. | Shareholder | 0.40 | 144.00 | 360.00 | timing for production of responsive documents. |
| 10/13/2021 | 14 | Burns, Robert B. | Shareholder | 0.30 | 108.00 | 360.00 | Review Clear Blue's written responses to discovery requests. |
| 10/13/2021 | 14 | Burns, Robert B. | Shareholder | 0.20 | 72.00 | 360.00 | Forward Clear Blue's written discovery responses to Sedlmayrs; prepare follow-up email to K. Sedlmayr to confirm status of Divinia's uploading of responsive documents. |
| 10/13/2021 | 14 | Rothschild, Brian M. | Shareholder | 0.60 | 216.00 | 360.00 | Call with opposing counsel on production and discovery issues (.4);strategy with R. Burns regarding same (.1); call and correspondence with team regarding production (.1). |
| 10/14/2021 | 14 | Burns, Robert B. | Shareholder | 0.80 | 288.00 | 360.00 | Exchange of emails with paralegal to search Sedlmayr emails and documents for those subject to possible erroneous coding. |
| 10/14/2021 | 14 | Emery, Julie M. | Paralegal | 0.50 | 100.00 | 200.00 | Select additional documents for attorney review. |
| 10/15/2021 | 14 | Emery, Julie M. | Paralegal | 1.80 | 360.00 | 200.00 | Select documents containing potentially privileged terms for attorney review and update privilege log. |
| 10/15/2021 | 14 | Emery, Julie M. | Paralegal | 1.20 | 240.00 | 200.00 | Prepare additional items to be included on privilege log. |
| 10/17/2021 | 14 | Burns, Robert B. | Shareholder | 2.50 | 900.00 | 360.00 | Review additional searches of Sedlmayr emails for privileged and potentially privileged documents and code responsive documents accordingly. |
| 10/19/2021 | 14 | Burns, Robert B. | Shareholder | 0.20 | 72.00 | 360.00 | Review supplemental search of possibly erroneously coded client emails and correct coding of same for production to Clear Blue. |
| 10/19/2021 | 14 | Emery, Julie M. | Paralegal | 0.20 | 40.00 | 200.00 | Select additional potentially privileged documents involving Darren Neilson for attorney review. |
| 10/19/2021 | 14 | Emery, Julie M. | Paralegal | 0.40 | 80.00 | 200.00 | Edit privilege log. |
| 10/20/2021 | 14 | Emery, Julie M. | Paralegal | 0.10 | 20.00 | 200.00 | Edit privilege log. |
| 10/22/2021 | 14 | Burns, Robert B. | Shareholder | 1.90 | 684.00 | 360.00 | Search electronic files for documents responsive to Clear Blue production request and forward to paralegal for coding and inclusion in production. |
| 10/22/2021 | 14 | Burns, Robert B. | Shareholder | 2.00 | 720.00 | 360.00 | Review and revise draft responses to Clear Blue's first set of discovery requests. |

| Date | | Name | Title | Hours | Amount | Rate | Description |
|---|---|---|---|---|---|---|---|
| 10/22/2021 | 14 | Emery, Julie M. | Paralegal | 2.10 | 420.00 | 200.00 | Update database with additional documents to be added to the production and privilege log. |
| 10/25/2021 | 14 | Burns, Robert B. | Shareholder | 1.30 | 468.00 | 360.00 | Conferences and exchange of emails with legal assistant, paralegals and Brian Rothschild regarding issues pertaining to and response to production of documents to Clear Blue. |
| 10/25/2021 | 14 | Burns, Robert B. | Shareholder | 1.80 | 648.00 | 360.00 | Revise proposed response to Clear Blue's document requests to conform with formatting to be used in production; review statement of undisputed facts in support of motion for summary judgment against Clear Blue to identify any required revisions to responses to Clear Blue's discovery requests. |
| 10/25/2021 | 14 | Emery, Julie M. | Paralegal | 3.10 | 620.00 | 200.00 | Review documents tagged for production and match up attachments for quality check of responsive and privileged documents. |
| 10/25/2021 | 14 | Finfrock, Janelle L. | Paralegal | 0.30 | 54.00 | 180.00 | IPro document collection per attorney request. |
| 10/26/2021 | 14 | Emery, Julie M. | Paralegal | 1.50 | 300.00 | 200.00 | Quality check final set of documents to be produced to make sure privileged documents are excluded. |
| 10/27/2021 | 14 | Emery, Julie M. | Paralegal | 3.20 | 640.00 | 200.00 | Update review database with production categories in preparation for serving discovery responses. |
| 10/29/2021 | 14 | Burns, Robert B. | Shareholder | 2.00 | 720.00 | 360.00 | Revise discovery responses to Clear Blue to incorporate applicable paragraphs from statement of undisputed facts in support of motion for summary judgment and reference applicable categories of documents produced. |
| 10/29/2021 | 14 | Burns, Robert B. | Shareholder | 1.10 | 396.00 | 360.00 | Receive and review emails from and conferences with paralegal regarding review and coding of additional documents identified in supplemental iPro searches; exchange of emails with and conference with paralegal regarding proposed description of documents being produced for inclusion in discovery responses; prepare email to Brian Rothschild with revised discovery responses for his review and comments relating to same. |
| 10/29/2021 | 14 | Burns, Robert B. | Shareholder | 0.70 | 252.00 | 360.00 | Prepare email to Sedlmayrs with revised responses to Clear Blue's discovery requests and summary of revisions made and matters for their review; exchange of emails with Kiersten regarding same. |
| 10/29/2021 | 14 | Emery, Julie M. | Paralegal | 3.70 | 740.00 | 200.00 | Quality check and prepare production of documents responsive to discovery requests. |
| 11/01/2021 | 14 | Burns, Robert B. | Shareholder | 0.20 | 72.00 | 360.00 | Exchange of emails with Kiersten to confirm final revisions to responses to Clear Blue's discovery requests. |
| 11/01/2021 | 14 | Burns, Robert B. | Shareholder | 0.20 | 72.00 | 360.00 | Incorporate client's final requested revision into responses to Clear Blue's discovery requests. |
| 11/01/2021 | 14 | Emery, Julie M. | Paralegal | 0.50 | 100.00 | 200.00 | Quality check and prepare responsive, non-privileged documents for production. |
| 11/01/2021 | 14 | Emery, Julie M. | Paralegal | 2.00 | 400.00 | 200.00 | Edit privilege log relating to Divinia's responses to first set of discovery requests. |
| 11/03/2021 | 14 | Burns, Robert B. | Shareholder | 1.60 | 576.00 | 360.00 | Review and extract from documents being produced select documentation relating to Clear Blue's defenses to coverage claim. |
| 11/03/2021 | 14 | Burns, Robert B. | Shareholder | 0.60 | 216.00 | 360.00 | Incorporate final Bates range and revisions in responses to Clear Blue's discovery requests. |
| 11/03/2021 | 14 | Burns, Robert B. | Shareholder | 0.40 | 144.00 | 360.00 | Exchange of emails with Sedlmayrs providing final responses to Clear Blue's discovery requests and obtaining Steven's signed verification page. |
| 11/03/2021 | 14 | Burns, Robert B. | Shareholder | 0.20 | 72.00 | 360.00 | Exchange of emails with paralegal and legal assistants to effectuate service of responses to Clear Blue's discovery requests and delivery of produced documents. |
| 11/03/2021 | 14 | Emery, Julie M. | Paralegal | 3.10 | 620.00 | 200.00 | Prepare responsive documents for production. |
| 11/04/2021 | 14 | Burns, Robert B. | Shareholder | 0.30 | 108.00 | 360.00 | Prepare email to Brian with summary of status of certain supporting filings for motion for summary judgment against Clear Blue. |
| 11/10/2021 | 14 | Rothschild, Brian M. | Shareholder | 2.50 | 900.00 | 360.00 | Prepare and revise declaration of Attorney R. Burns in support of Motion for Summary Judgment (.7); prepare and revise other declarants' declarations in support of Motion for Summary Judgment (.3); revise Statement of Undisputed Facts (.9); revise Motion for Summary Judgment (.6). |
| 11/11/2021 | 14 | Rothschild, Brian M. | Shareholder | 2.50 | 900.00 | 360.00 | Prepare and finalize Motion for Summary Judgment for filing (.4); prepare Statement of Undisputed Facts (.2); work to assemble exhibits and signatures from declarants for Declarations (.9); assemble, finalize, and file Motion for Summary Judgment, Declarations, and Statement of Undisputed Facts (1.0). |
| 11/11/2021 | 14 | Emery, Julie M. | Paralegal | 1.40 | 280.00 | 200.00 | Prepare exhibits to motion for summary judgment. |
| 11/11/2021 | 14 | Emery, Julie M. | Paralegal | 1.10 | 220.00 | 200.00 | Prepare and serve updated load files as requested by opposing counsel to receive single page tiff images. |
| 11/12/2021 | 14 | Burns, Robert B. | Shareholder | 0.30 | 108.00 | 360.00 | Prepare email to counsel for Breen and Mezzetta to initiate settlement negotiations based on D&O policy coverage, with copies of motion for summary judgment against Clear Blue. |
| 11/12/2021 | 14 | Rothschild, Brian M. | Shareholder | 0.20 | 72.00 | 360.00 | Follow up regarding discovery and MSJ with opposing counsel; review timelines. |
| 11/16/2021 | 14 | Rothschild, Brian M. | Shareholder | 0.30 | 108.00 | 360.00 | Correspondence with opposing counsel regarding deadlines on Motion for Summary Judgment and track down discovery issues for same. |
| 11/16/2021 | 14 | Emery, Julie M. | Paralegal | 0.10 | 20.00 | 200.00 | Communications with opposing counsel regarding previous document production. |
| 11/23/2021 | 14 | Rothschild, Brian M. | Shareholder | 0.30 | 108.00 | 360.00 | Correspondence with opposing counsel on Defendant's requested discovery extension and review of prior correspondence for same (.1, .2). |
| 11/24/2021 | 14 | Burns, Robert B. | Shareholder | 0.30 | 108.00 | 360.00 | Exchange of emails with Remy and Steven regarding extending D&O insurance coverage and scheduling settlement negotiations. |
| 11/30/2021 | 14 | Burns, Robert B. | Shareholder | 0.30 | 108.00 | 360.00 | Conference with Brian Rothschild regarding results of hearing on proposed sale and settlement negotiations with Clear Blue. |
| 11/30/2021 | 14 | Burns, Robert B. | Shareholder | 0.50 | 180.00 | 360.00 | Conference with Sedlmayr family regarding initiating global settlement negotiations with Clear Blue and Breen and Mezzetta. |
| 11/30/2021 | 14 | Burns, Robert B. | Shareholder | 1.20 | 432.00 | 360.00 | Prepare proposed email to counsel for Clear Blue and Breen/Mezzetta to initiate settlement negotiations and revise to incorporate comments received from Brian Rothschild. |
| 12/01/2021 | 14 | Burns, Robert B. | Shareholder | 0.30 | 108.00 | 360.00 | Conference with Brian Rothschild regarding strategy for settling with Clear Blue and revisions to proposed email to its counsel to initiate settlement negotiations. |
| 12/01/2021 | 14 | Burns, Robert B. | Shareholder | 0.20 | 72.00 | 360.00 | Revise proposed email to counsel for Clear Blue regarding initiating settlement negotiations. |
| 12/01/2021 | 14 | Burns, Robert B. | Shareholder | 0.10 | 36.00 | 360.00 | Prepare email to Sedlmayr family with proposed email to counsel for Clear Blue regarding initiating settlement negotiations. |
| 12/01/2021 | 14 | Rothschild, Brian M. | Shareholder | 0.40 | 144.00 | 360.00 | Work with R. Burns on discovery extension and potential settlement issues. |
| 12/02/2021 | 14 | Burns, Robert B. | Shareholder | 0.20 | 72.00 | 360.00 | Revise and send email to counsel for Clear Blue to effectuate settlement negotiations. |
| 12/09/2021 | 14 | Burns, Robert B. | Shareholder | 0.30 | 108.00 | 360.00 | Exchange of emails with counsel for Clear Blue regarding effectuating mediated settlement negotiations. |
| 12/14/2021 | 14 | Burns, Robert B. | Shareholder | 0.30 | 108.00 | 360.00 | Exchange of emails with Brian Rothschild regarding setting motion for summary judgment for hearing, replying to Clear Blue's opposition and related matters. |
| 12/14/2021 | 7 | Rothschild, Brian M. | Shareholder | 0.60 | 216.00 | 360.00 | Review Opposition to Motion for Summary Judgment and preliminary analysis of same (.4); call with A. Foster regarding hearing date and related issues (.1); call with court to obtain hearing date (.1). |
| 12/16/2021 | 14 | Burns, Robert B. | Shareholder | 0.40 | 144.00 | 360.00 | Prepare for conference call with counsel for Clear Blue and Breen and Mezzetta to initiate settlement mediation. |

| Date | | Name | Title | Hours | Amount | Rate | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | Attend conference with counsel for Clear Blue and Breen and Mezzetta to establish |
| 12/16/2021 | 14 | Burns, Robert B. | Shareholder | 0.50 | 180.00 | 360.00 | terms of mediation. |
| 12/16/2021 | 14 | Burns, Robert B. | Shareholder | 0.30 | 108.00 | 360.00 | Exchange of emails with S. Sedlmayr to confirm available mediation dates. |
| | | | | | | | Settlement conference with Clear Blue counsel and counsel for Breen and Mezzetta |
| | | | | | | | (.4); call with court clerk on mediation procedures (.1); prepare, file, and serve notice of |
| 12/16/2021 | 7 | Rothschild, Brian M. | Shareholder | 0.80 | 288.00 | 360.00 | MSJ hearing (.3). |
| | | | | | | | Revise Request for Referral to Judicial Settlement Conference and proposed order |
| 12/20/2021 | 14 | Rothschild, Brian M. | Shareholder | 0.60 | 216.00 | 360.00 | (.3); file and serve same (.2). |
| | | | | | | | Research Referral for Judicial Settlement Conference; Preparation of Stipulation for |
| | | | | | | | Referral for Judicial Settlement Conference; Preparation of Order approving |
| | | | | | | | Stipulation for Referral for Judicial settlement conference; transmit the same to |
| 12/20/2021 | 14 | Neilson, Darren B. | Of Counsel | 1.60 | 480.00 | 300.00 | Attorney B. Rothschild for review. |
| | | | | | | | Call with U.S. Trustee regarding Motion to Dismiss, administration of the estate, and |
| | | | | | | | related issues (.2); correspondence and responsive correspondence with U.S. Trustee |
| 12/21/2021 | 7 | Rothschild, Brian M. | Shareholder | 0.70 | 252.00 | 360.00 | regarding same (.5). |
| 01/03/2022 | 14 | Burns, Robert B. | Shareholder | 0.20 | 72.00 | 360.00 | Conference with Brian Rothschild regarding issues relating to proposed mediation. |
| 01/03/2022 | 14 | Burns, Robert B. | Shareholder | 0.10 | 36.00 | 360.00 | Prepare follow-up email to counsel for Clear Blue and Breen and Mezzetta |
| | | | | | | | Exchange of multiple emails with counsel for Clear Blue and Breen and Mezzetta |
| 01/04/2022 | 14 | Burns, Robert B. | Shareholder | 0.90 | 324.00 | 360.00 | regarding scheduling mediation and related discovery issues. |
| | | | | | | | Prepare emails to and conference with Brian Rothschild regarding issues relating to |
| 01/04/2022 | 14 | Burns, Robert B. | Shareholder | 0.60 | 216.00 | 360.00 | scheduling mediation and related deadlines and considerations. |
| 01/04/2022 | 14 | Burns, Robert B. | Shareholder | 2.90 | 1,044.00 | 360.00 | Review Clear Blue's opposition to motion for partial summary judgment. |
| | | | | | | | Conference with Steven Sedlmayr regarding status of settlement mediation and related |
| 01/04/2022 | 14 | Burns, Robert B. | Shareholder | 0.20 | 72.00 | 360.00 | issues. |
| | | | | | | | Research authorities cited by Clear Blue in opposition to motion for partial summary |
| 01/04/2022 | 14 | Burns, Robert B. | Shareholder | 2.40 | 864.00 | 360.00 | judgment and authorities supporting select issues for summary judgment. |
| 01/04/2022 | 14 | Rothschild, Brian M. | Shareholder | 0.30 | 108.00 | 360.00 | Sequence hearing dates, strategy, and scheduling mediation. |
| | | | | | | | Detailed review of Clear Blue's statement of disputed and undisputed facts and |
| 01/05/2022 | 14 | Burns, Robert B. | Shareholder | 7.00 | 2,520.00 | 360.00 | documentation submitted by attorney affidavit. |
| 01/06/2022 | 14 | Burns, Robert B. | Shareholder | 2.90 | 1,044.00 | 360.00 | Prepare reply in support of partial motion for summary judgment. |
| 01/06/2022 | 14 | Rothschild, Brian M. | Shareholder | 0.30 | 108.00 | 360.00 | Correspondence with parties and scheduling for mediation and motion practice. |
| | | | | | | | Prepare supplemental attorney declaration and reply memorandum in support of |
| 01/07/2022 | 14 | Burns, Robert B. | Shareholder | 3.60 | 1,296.00 | 360.00 | motion for partial summary judgment. |
| 01/08/2022 | 14 | Burns, Robert B. | Shareholder | 5.80 | 2,088.00 | 360.00 | Prepare reply memorandum in support of motion for partial summary judgment. |
| 01/09/2022 | 14 | Burns, Robert B. | Shareholder | 4.90 | 1,764.00 | 360.00 | Prepare reply memorandum in support of motion for partial summary judgment. |
| 01/10/2022 | 14 | Burns, Robert B. | Shareholder | 8.50 | 3,060.00 | 360.00 | Prepare reply memorandum in support of motion for partial summary judgment. |
| | | | | | | | Work on hearing timing, Reply to MSJ, and procedure for exhibit filing (.2); review |
| 01/10/2022 | 14 | Rothschild, Brian M. | Shareholder | 0.60 | 216.00 | 360.00 | Opposition to MSJ and analysis of same (.4). |
| 01/11/2022 | 14 | Burns, Robert B. | Shareholder | 9.50 | 3,420.00 | 360.00 | Prepare reply memorandum in support of motion for partial summary judgment. |
| 01/12/2022 | 14 | Burns, Robert B. | Shareholder | 8.30 | 2,988.00 | 360.00 | Prepare reply memorandum in support of motion for partial summary judgment. |
| 01/13/2022 | 14 | Burns, Robert B. | Shareholder | 7.30 | 2,628.00 | 360.00 | Prepare reply memorandum in support of motion for partial summary judgment. |
| | | | | | | | Conference with counsel for Clear Blue and Brian Rothschild in preparation for pre-trial |
| 01/13/2022 | 14 | Burns, Robert B. | Shareholder | 0.40 | 144.00 | 360.00 | conference. |
| 01/13/2022 | 14 | Rothschild, Brian M. | Shareholder | 0.60 | 216.00 | 360.00 | Meet and confer on pretrial conference with A. Foster. |
| | | | | | | | Vet citations in reply memorandum in support of motion for partial summary judgment; |
| 01/14/2022 | 14 | Burns, Robert B. | Shareholder | 2.40 | 864.00 | 360.00 | finalize reply and exhibits for filing. |
| 01/14/2022 | 14 | Burns, Robert B. | Shareholder | 0.60 | 216.00 | 360.00 | Attend telephonic pretrial conference. |
| | | | | | | | Pretrial conference and hearing (.4); extensive revisions to Reply in Support of Motion |
| 01/14/2022 | 14 | Rothschild, Brian M. | Shareholder | 2.70 | 972.00 | 360.00 | for Summary Judgment (2.0); assemble, finalize, and file same (.3). |
| | | | | | | | Exchange of emails with Remy regarding responding to Embroker's request for |
| 01/18/2022 | 14 | Burns, Robert B. | Shareholder | 0.10 | 36.00 | 360.00 | information. |
| 01/20/2022 | 14 | Burns, Robert B. | Shareholder | 0.30 | 108.00 | 360.00 | Exchange of emails with Sedlmars regarding mediation issues. |
| | | | | | | | Exchange of emails with Brian Rothschild regarding alternative mediation dates |
| 01/21/2022 | 14 | Burns, Robert B. | Shareholder | 0.30 | 108.00 | 360.00 | proposed by Judge Hillen and  hearing on motion for summary judgment. |
| | | | | | | | Exchange of emails with counsel for Clear Blue and for Breen and Mezzetta regarding |
| 01/21/2022 | 14 | Burns, Robert B. | Shareholder | 0.30 | 108.00 | 360.00 | alternative mediation dates proposed by Judge Hillen. |
| | | | | | | | Exchange of emails with Sedlmayrs regarding alternative mediation dates proposed by |
| 01/21/2022 | 14 | Burns, Robert B. | Shareholder | 0.20 | 72.00 | 360.00 | Judge Hillen. |
| | | | | | | | Correspondence and calls rescheduling hearing on MSJ with opposing counsel and |
| 01/21/2022 | 14 | Rothschild, Brian M. | Shareholder | 0.20 | 72.00 | 360.00 | court. |
| | | | | | | | Prepare summary of facts and arguments for hearing on motion for partial summary |
| 01/24/2022 | 14 | Burns, Robert B. | Shareholder | 1.50 | 540.00 | 360.00 | judgment. |
| | | | | | | | Conference with Brian Rothschild in preparation for his argument in support of motion |
| 01/24/2022 | 17 | Burns, Robert B. | Shareholder | 0.30 | 108.00 | 360.00 | for summary judgment. |
| | | | | | | | Prepare email to Sedlmayrs confirming mediation date and providing status of |
| | | | | | | | specifics concerning same; exchange of emails with Steven and Kiersten regarding |
| | | | | | | | same and hearing on motion for summary judgment against Clear Blue and other |
| 01/25/2022 | 14 | Burns, Robert B. | Shareholder | 0.60 | 216.00 | 360.00 | related matters. |
| | | | | | | | Receive email from court clerk confirming mediation date and requesting details of live |
| | | | | | | | and electronic participants; exchange of emails with counsel for Clear Blue, Breen and |
| 01/25/2022 | 14 | Burns, Robert B. | Shareholder | 0.80 | 288.00 | 360.00 | Mezzetta, and Sedlmayr family and J. Ishii regarding same. |
| | | | | | | | Exchange of emails with Brian Rothschild regarding mediation considerations |
| | | | | | | | pertaining to Sedlmayr family members and response to court clerk's inquiry regarding |
| 01/25/2022 | 14 | Burns, Robert B. | Shareholder | 0.20 | 72.00 | 360.00 | participants. |
| | | | | | | | Work with parties and Judge Hillen's assistant to coordinate mediation and mediation |
| 01/25/2022 | 17 | Rothschild, Brian M. | Shareholder | 0.20 | 72.00 | 360.00 | requirements. |
| 01/26/2022 | 14 | Burns, Robert B. | Shareholder | 0.30 | 108.00 | 360.00 | Exchange of emails with counsel for the Sedlmayrs and Judge Hillen's law clerk |
| | | | | | | | regarding S. Coletti's participation in the scheduled judicial mediation. |
| | | | | | | | Prepare for and appear at hearing of motion for partial summary judgment against |
| 01/27/2022 | 14 | Burns, Robert B. | Shareholder | 2.10 | 756.00 | 360.00 | Clear Blue. |
| | | | | | | | Exchange of emails with counsel for Sedlmayr family regarding goals and expectations |
| | | | | | | | regarding judicial mediation; forward order for judicial settlement conference to counsel |
| 01/27/2022 | 14 | Burns, Robert B. | Shareholder | 0.20 | 72.00 | 360.00 | for Sedlmayr family and for Breen and Mezzetta. |
| | | | | | | | Conference with Brian Rothschild regarding hearing on motion for summary judgment |
| 01/27/2022 | 14 | Burns, Robert B. | Shareholder | 0.20 | 72.00 | 360.00 | against Clear Blue and issues pertaining to judicial settlement conference. |
| 01/27/2022 | 14 | Burns, Robert B. | Shareholder | 0.10 | 36.00 | 360.00 | Receive and review order for judicial settlement conference. |
| 01/27/2022 | 14 | Burns, Robert B. | Shareholder | 0.30 | 108.00 | 360.00 | Review and revise summary of Divinia's D&O claim for use in mediation statement. |
| | | | | | | | Prepare for oral argument on Motion for Partial Summary Judgment (1.1); hearing and |
| | | | | | | | oral argument on Motion for Partial Summary Judgment (1.9); strategy on mediation |
| 01/27/2022 | 17 | Rothschild, Brian M. | Shareholder | 3.30 | 1,188.00 | 360.00 | and Motion (.3). |
| | | | | | | | Prepare summary of terms for settlement offer to be pursuant to Order for Settlement |
| 02/07/2022 | 14 | Burns, Robert B. | Shareholder | 0.60 | 216.00 | 360.00 | Conference. |

| Date | | Name | Title | Hours | Amount | Rate | Description |
|---|---|---|---|---|---|---|---|
| 02/08/2022 | 14 | Burns, Robert B. | Shareholder | 0.40 | 144.00 | 360.00 | Conference with counsel for Breen and Mezzetta regarding requirement in order for settlement conference for exchange of settlement offers among all parties and coordination of settlement terms; exchange of emails with same regarding amount of bankruptcy payment being made to Breen and Mezzetta for their secured claim. |
| 02/08/2022 | 14 | Burns, Robert B. | Shareholder | 1.30 | 468.00 | 360.00 | Prepare email to Brian Rothschild with summary of proposed global settlement offer and summary of amounts owed by and held in trust for Divinia; exchange of emails and conference with Rothschild regarding same. |
| 02/08/2022 | 14 | Burns, Robert B. | Shareholder | 1.40 | 504.00 | 360.00 | Prepare Divinia's settlement offer for judicial settlement conference. |
| 02/08/2022 | 14 | Burns, Robert B. | Shareholder | 0.20 | 72.00 | 360.00 | Review deposition notices by Clear Blue on Divinia and Sedlmayr family. |
| 02/08/2022 | 14 | Burns, Robert B. | Shareholder | 0.20 | 72.00 | 360.00 | Prepare email to Sedlmayrs transmitting copies of the several deposition notices by Clear Blue. |
| 02/08/2022 | 14 | Rothschild, Brian M. | Shareholder | 0.40 | 144.00 | 360.00 | Review and edit settlement proposal (.2); strategize with R. Burns regarding same (.1). |
| 02/09/2022 | 14 | Burns, Robert B. | Shareholder | 0.50 | 180.00 | 360.00 | correspondence with client regarding responsibilities in litigation (.1). Review and revise Divinia's settlement offer for judicial settlement conference. |
| 02/09/2022 | 14 | Burns, Robert B. | Shareholder | 0.10 | 36.00 | 360.00 | Email Divinia's proposed settlement offer for judicial settlement conference to Brian Rothschild for review. |
| 02/09/2022 | 14 | Burns, Robert B. | Shareholder | 0.30 | 108.00 | 360.00 | Review and revise summary of issues pertaining to the D&O policy. |
| 02/09/2022 | 14 | Burns, Robert B. | Shareholder | 0.70 | 252.00 | 360.00 | Conference with Steven regarding Divinia's proposed settlement offer for judicial settlement conference and summary of Divinia's D&O claim; email Steven copies of same. |
| 02/09/2022 | 14 | Burns, Robert B. | Shareholder | 0.70 | 252.00 | 360.00 | Email counsel for Breen and Mezzetta and for Sedlmayr family and J. Ishii proposed settlement offer for judicial settlement conference; conference with both counsel regarding same. |
| 02/11/2022 | 14 | Burns, Robert B. | Shareholder | 0.40 | 144.00 | 360.00 | Receive and respond to emails from counsel for Clear Blue regarding prospective subpoena of Sedlmayrs, unresolved discovery issues and setting meet and confer regarding same; receive and respond to counsel for Sedlmayrs regarding Clear Blue's noticed depositions. |
| 02/14/2022 | 14 | Burns, Robert B. | Shareholder | 0.20 | 72.00 | 360.00 | Meet-and-confer conference with counsel for Clear Blue. |
| 02/15/2022 | 14 | Burns, Robert B. | Shareholder | 0.30 | 108.00 | 360.00 | Receive settlement offers from Clear Blue, Sedlmayr family and Breen and Mezzetta. |
| 02/15/2022 | 14 | Burns, Robert B. | Shareholder | 0.40 | 144.00 | 360.00 | Prepare email to Steven submitting copies of settlement offers submitted by counsel for Clear Blue, Breen and Mezzetta and Sedlmayr family and summarizing results of meet and confer with Clear Blue's counsel; exchange of emails with Steven regarding same. |
| 02/15/2022 | 14 | Burns, Robert B. | Shareholder | 0.40 | 144.00 | 360.00 | Exchange of emails with Brian Rothschild regarding settlement strategy and joining Clear Blue in pending litigation with Breen and Mezzetta. |
| 02/15/2022 | 14 | Rothschild, Brian M. | Shareholder | 0.30 | 108.00 | 360.00 | Review and analyze settlement offers and correspondence with R. Burns on mediation and litigation strategy. |
| 02/16/2022 | 14 | Burns, Robert B. | Shareholder | 0.20 | 72.00 | 360.00 | Receive and review amended deposition notice for Kiersten Sedlmayr and duplicate copies of notices for remaining Sedlmayrs. |
| 02/16/2022 | 14 | Burns, Robert B. | Shareholder | 0.50 | 180.00 | 360.00 | Exchange of emails with counsel for Clear Blue and Sedlmayr family regarding deposition of Sedlmayrs, Clear Blue's production of claim file and filing of prospective motions to compel and for a protective order. |
| 02/17/2022 | 14 | Burns, Robert B. | Shareholder | 1.00 | 360.00 | 360.00 | Exchange of emails with counsel for Clear Blue and for Sedlmayr family regarding Clear Blue's production of claim file and resetting noticed depositions. |
| 02/18/2022 | 14 | Burns, Robert B. | Shareholder | 0.20 | 72.00 | 360.00 | Exchange of emails with Steven Sedlmayr regarding corrected documentation with respect to resignations of corporate officers and directors. |
| 02/18/2022 | 14 | Burns, Robert B. | Shareholder | 0.50 | 180.00 | 360.00 | Exchange of emails with counsel for Clear Blue and for Sedlmayr family regarding revised scheduling of its noticed depositions and issuance of amended deposition notices. |
| 02/18/2022 | 14 | Burns, Robert B. | Shareholder | 5.50 | 1,980.00 | 360.00 | Prepare settlement conference statement. |
| 02/19/2022 | 14 | Burns, Robert B. | Shareholder | 8.00 | 2,880.00 | 360.00 | Prepare settlement conference statement. |
| 02/20/2022 | 14 | Burns, Robert B. | Shareholder | 1.30 | 468.00 | 360.00 | Prepare settlement conference statement. |
| 02/20/2022 | 14 | Burns, Robert B. | Shareholder | 0.20 | 72.00 | 360.00 | Prepare email transmittal for Divinia's proposed settlement statement to Brian Rothschild, Steven Sedlmayr and counsel for Sedlmayr family S. Coletti. |
| 02/22/2022 | 14 | Burns, Robert B. | Shareholder | 1.60 | 576.00 | 360.00 | Exchange of emails and conference with Steven Sedlmayr regarding revisions to settlement statement, deposition preparation and scheduling and his appearance at and stay during settlement conference; email Steven prior discovery responses for review in preparation for his deposition. |
| 02/22/2022 | 14 | Burns, Robert B. | Shareholder | 0.40 | 144.00 | 360.00 | Review amended deposition notices for Divinia and Sedlmayr family members; review and mark prior discovery responses and summaries prepared in case. |
| 02/22/2022 | 14 | Burns, Robert B. | Shareholder | 0.20 | 72.00 | 360.00 | Exchange of emails with counsel for Sedlmayr family to schedule location of 30(b)(6) deposition and related issues. |
| 02/22/2022 | 14 | Burns, Robert B. | Shareholder | 0.50 | 180.00 | 360.00 | Revise Divinia's settlement statement to incorporate comments from Steven Sedlmayr and finalize for submission to Judge Hillen. |
| 02/22/2022 | 14 | Burns, Robert B. | Shareholder | 0.10 | 36.00 | 360.00 | Conference with legal assistant regarding filing and organization of Clear Blue's discovery production. |
| 02/22/2022 | 14 | Burns, Robert B. | Shareholder | 0.30 | 108.00 | 360.00 | Review prior discovery responses and summaries prepared in case; forward same to Steven Sedlmayr for consideration in preparation for his deposition. |
| 02/22/2022 | 11 | Burns, Robert B. | Shareholder | 0.10 | 36.00 | 360.00 | Prepare email to court clerk S. Hickok submitting Divinia's confidential settlement statement. |
| 02/23/2022 | 14 | Burns, Robert B. | Shareholder | 1.60 | 576.00 | 360.00 | Pre-deposition conference with Steven Sedlmayr; exchange of emails with Steven regarding deposition matters. |
| 02/23/2022 | 14 | Burns, Robert B. | Shareholder | 0.20 | 72.00 | 360.00 | Conference with counsel for Sedlmayr family to coordinate depositions of Sedlmayrs and Divinia. |
| 02/24/2022 | 14 | Burns, Robert B. | Shareholder | 5.40 | 1,944.00 | 360.00 | Defend Clear Blue's 30(b)(6) deposition of Divinia and deposition of Steven Sedlmayr. |
| 02/24/2022 | 14 | Burns, Robert B. | Shareholder | 0.30 | 108.00 | 360.00 | Post-deposition conference with Steven Sedlmayr regarding select issues raised in his deposition. |
| 02/24/2022 | 14 | Burns, Robert B. | Shareholder | 0.30 | 108.00 | 360.00 | Conferences with Brian Rothschild regarding response to Judge Hillen's notice of Breen and Mezzetta's exclusion from settlement conference. |
| 02/24/2022 | 14 | Burns, Robert B. | Shareholder | 0.30 | 108.00 | 360.00 | Exchange of emails with counsel for Breen and Mezzetta, Clear Blue and Sedlmayr family regarding response to Judge Hillen's exclusion of Breen and Mezzetta from settlement conference. |
| 02/24/2022 | 14 | Burns, Robert B. | Shareholder | 0.70 | 252.00 | 360.00 | Receive and respond to email from Judge Hillen's clerk excluding Breen and Mezzetta from settlement conference. |
| 02/24/2022 | 14 | Rothschild, Brian M. | Shareholder | 0.50 | 180.00 | 360.00 | Mmediation strategy session and response to mediator (.2, .2); review correspondence from parties to mediation (.1). |
| 02/25/2022 | 14 | Burns, Robert B. | Shareholder | 7.50 | 2,700.00 | 360.00 | Attend depositions of Kiersten, Remy and Crosby Sedlmayr. |
| 02/25/2022 | 14 | Burns, Robert B. | Shareholder | 0.40 | 144.00 | 360.00 | Prepare listing of exhibits used for Sedlmayr depositions for inclusion in deposition folders. |
| 02/27/2022 | 14 | Burns, Robert B. | Shareholder | 4.10 | 1,476.00 | 360.00 | Review parties' submissions to Judge Hillen and prepare materials and summaries for use at judicial settlement conference. |
| 02/27/2022 | 14 | Burns, Robert B. | Shareholder | 1.50 | 540.00 | 360.00 | Pre-settlement conference meeting with Steven and Crosby Sedlmayr. |
| 02/28/2022 | 14 | Burns, Robert B. | Shareholder | 5.00 | 1,800.00 | 360.00 | Appear at judicial settlement conference. |

| Date | | Name | Title | Hours | Amount | Rate | Description |
|---|---|---|---|---|---|---|---|
| 03/01/2022 | 14 | Burns, Robert B. | Shareholder | 0.50 | 180.00 | 360.00 | Conference with Brian Rothschild regarding results of settlement conference and alternative go-forward strategies. |
| 03/01/2022 | 14 | Burns, Robert B. | Shareholder | 0.10 | 36.00 | 360.00 | Call to counsel for Clear Blue to discuss bifurcation of liability and damages components of insurance claim. |
| 03/02/2022 | 14 | Burns, Robert B. | Shareholder | 0.10 | 36.00 | 360.00 | Call and prepare email to counsel for Clear Blue to discuss bifurcation of trial. |
| 03/04/2022 | 14 | Burns, Robert B. | Shareholder | 0.20 | 72.00 | 360.00 | Conference with counsel for Clear Blue regarding bifurcation of liability and damages portions of case. |
| 03/08/2022 | 14 | Burns, Robert B. | Shareholder | 0.50 | 180.00 | 360.00 | Conference with Brian Rothschild regarding proposed terms of contingent fee representation and other settlement and litigation issues. |
| 03/22/2022 | 14 | Burns, Robert B. | Shareholder | 0.40 | 144.00 | 360.00 | Conference with counsel for Clear Blue and Brian Rothschild regarding bifurcation of liability and damages components of case. |
| 03/31/2022 | 14 | Burns, Robert B. | Shareholder | 0.40 | 144.00 | 360.00 | Review court's memorandum decision on motion for summary judgment. |
| 03/31/2022 | 14 | Burns, Robert B. | Shareholder | 0.20 | 72.00 | 360.00 | Prepare email to counsel for Breen and Mezzetta with copy and summary analysis of court's opinion denying summary judgment to Divinia. |
| 04/04/2022 | 14 | Burns, Robert B. | Shareholder | 0.10 | 36.00 | 360.00 | Prepare follow-up email to counsel for Clear Blue requesting response to proposed bifurcation of liability and damages components of case. |
| 04/11/2022 | 14 | Burns, Robert B. | Shareholder | 2.00 | 720.00 | 360.00 | Review and revise motion to bifurcate trial, supporting memorandum and proposed order to bifurcate. |
| 04/11/2022 | 14 | Burns, Robert B. | Shareholder | 0.30 | 108.00 | 360.00 | Exchange of emails with Sam Hatch and Brian Rothschild regarding form of motion to bifurcate trial and revisions to supporting memorandum and proposed order. |
| 04/11/2022 | 14 | Burns, Robert B. | Shareholder | 0.20 | 72.00 | 360.00 | Exchange of emails with counsel for Clear Blue regarding stipulation for bifurcation of liability and damages phases of trial. |
| 04/19/2022 | 14 | Burns, Robert B. | Shareholder | 1.30 | 468.00 | 360.00 | Attend court status conference on bankruptcy case and Clear Blue litigation. |
| 04/19/2022 | 14 | Rothschild, Brian M. | Shareholder | 0.20 | 72.00 | 360.00 | Status conference on Clear View adversary proceeding. |
| 05/29/2022 | 14 | Burns, Robert B. | Shareholder | 0.50 | 180.00 | 360.00 | Review Clear Blue's notice of intended service of deposition and document subpoenas on Breen and Mezzetta. |
| 05/29/2022 | 14 | Burns, Robert B. | Shareholder | 0.10 | 36.00 | 360.00 | Email to counsel for Breen and Mezzetta Clear Blue's notice of intended service of deposition and document subpoenas with request to schedule conference regarding same. |
| 05/29/2022 | 14 | Burns, Robert B. | Shareholder | 0.10 | 36.00 | 360.00 | Email Sedlmayrs and trustee for Divinia Clear Blue's notice of intended service of deposition and document subpoenas on Breen and Mezzetta with copy of email to their counsel. |
| | | | **Total Clear Blue Litigation:** | **405.10** | **137,950.50** | | Reflects reduction in billing rates to lower Court-approved rate of $360.00/hour. |
| | | | **Grand Total of All Fees:** | **480.00** | **169,068.00** | | Amount under prior rates was $157,312.00. |

## Exhibit C

**Expenses Detail**

**Cost Report**

Divinia Water, Inc. / Chapter 11 Post-Petition

| Date | Description | Qty | Amount | Narrative |
|------|-------------|-----|--------|-----------|
| | | | | Brian Rothschild, Filing Fee - Reimbursement for filing fee for Adversary |
| 03/31/2021 | Filing Fee | 0.00 | 350.00 | Proceeding Complaint against Clear Blue Specialty Ins.  Co. |
| 03/31/2021 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894-Robert B. Burns AT 10:11 |
| 03/31/2021 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894-Robert B. Burns AT 09:26 |
| 04/02/2021 | Color Copies | 1.00 | 0.80 | Color Copies (1 @ .80/Unit), BY 6671- AT 09:37 |
| 04/02/2021 | Photocopies | 56.00 | 8.40 | Photocopies (56 @ .15/Unit), BY 6671- AT 09:43 |
| 04/02/2021 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 6671- AT 10:42 |
| 04/02/2021 | Photocopies | 4.00 | 0.60 | Photocopies (4 @ .15/Unit), BY 6671- AT 10:36 |
| 04/02/2021 | Color Copies | 2.00 | 1.60 | Color Copies (2 @ .80/Unit), BY 6671- AT 10:37 |
| 04/02/2021 | Photocopies | 2.00 | 0.30 | Photocopies (2 @ .15/Unit), BY 6671- AT 10:59 |
| 04/02/2021 | Photocopies | 168.00 | 25.20 | Photocopies (168 @ .15/Unit), BY 6671- AT 09:22 |
| 04/02/2021 | Photocopies | 6.00 | 0.90 | Photocopies (6 @ .15/Unit), BY 6671- AT 09:23 |
| 04/02/2021 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 6671- AT 09:37 |
| 04/02/2021 | Postage | 0.00 | 27.75 | Postage BMR on 4/2/21 |
| 04/13/2021 | Service Fee - Hard Cost | 0.00 | 10.00 | N.C. Department of Insurance, Service Process Fee |
| 04/19/2021 | Photocopies | 59.00 | 8.85 | Photocopies (59 @ .15/Unit), BY 6721- AT 14:02 |
| 04/19/2021 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 6721- AT 14:22 |
| 04/19/2021 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 6721- AT 14:24 |
| 06/03/2021 | Photocopies | 5.00 | 0.75 | Photocopies (5 @ .15/Unit), BY 4894-Robert B. Burns AT 19:57 |
| 06/03/2021 | Photocopies | 2.00 | 0.30 | Photocopies (2 @ .15/Unit), BY 4894- AT 16:13 |
| 06/03/2021 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 16:23 |
| 06/04/2021 | Photocopies | 6.00 | 0.90 | Photocopies (6 @ .15/Unit), BY 4894-Robert B. Burns AT 18:06 |
| 06/04/2021 | Photocopies | 3.00 | 0.45 | Photocopies (3 @ .15/Unit), BY 4894- AT 12:36 |
| 06/04/2021 | Photocopies | 3.00 | 0.45 | Photocopies (3 @ .15/Unit), BY 4894- AT 12:40 |
| 06/04/2021 | Photocopies | 25.00 | 3.75 | Photocopies (25 @ .15/Unit), BY 4894- AT 12:57 |
| 06/05/2021 | Photocopies | 7.00 | 1.05 | Photocopies (7 @ .15/Unit), BY 4894-Robert B. Burns AT 21:04 |
| 06/05/2021 | Photocopies | 4.00 | 0.60 | Photocopies (4 @ .15/Unit), BY 4894-Robert B. Burns AT 11:41 |
| 06/05/2021 | Photocopies | 2.00 | 0.30 | Photocopies (2 @ .15/Unit), BY 4894- AT 20:36 |
| 06/07/2021 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894-Robert B. Burns AT 10:43 |
| 06/07/2021 | Photocopies | 4.00 | 0.60 | Photocopies (4 @ .15/Unit), BY 4894-Robert B. Burns AT 15:09 |
| 06/17/2021 | Photocopies | 4.00 | 0.60 | Photocopies (4 @ .15/Unit), BY 4894-Robert B. Burns AT 11:28 |
| 06/17/2021 | Photocopies | 4.00 | 0.60 | Photocopies (4 @ .15/Unit), BY 4894- AT 11:23 |
| 07/19/2021 | Photocopies | 7.00 | 1.05 | Photocopies (7 @ .15/Unit), BY 4894-Robert B. Burns AT 17:52 |
| 07/19/2021 | Photocopies | 6.00 | 0.90 | Photocopies (6 @ .15/Unit), BY 4894-Robert B. Burns AT 14:36 |
| 07/19/2021 | Photocopies | 3.00 | 0.45 | Photocopies (3 @ .15/Unit), BY 4894- AT 12:35 |
| 07/19/2021 | Photocopies | 2.00 | 0.30 | Photocopies (2 @ .15/Unit), BY 4894- AT 12:32 |
| 07/19/2021 | Photocopies | 10.00 | 1.50 | Photocopies (10 @ .15/Unit), BY 4894- AT 12:29 |
| 07/19/2021 | Photocopies | 14.00 | 2.10 | Photocopies (14 @ .15/Unit), BY 4894- AT 12:22 |
| 07/19/2021 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 15:46 |
| 07/19/2021 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 15:23 |
| 07/19/2021 | Photocopies | 4.00 | 0.60 | Photocopies (4 @ .15/Unit), BY 4894- AT 15:15 |
| 07/19/2021 | Photocopies | 15.00 | 2.25 | Photocopies (15 @ .15/Unit), BY 4894- AT 15:05 |
| 07/20/2021 | Photocopies | 5.00 | 0.75 | Photocopies (5 @ .15/Unit), BY 4894- AT 10:33 |
| 07/20/2021 | Photocopies | 6.00 | 0.90 | Photocopies (6 @ .15/Unit), BY 4894- AT 11:02 |
| 07/20/2021 | Photocopies | 6.00 | 0.90 | Photocopies (6 @ .15/Unit), BY 4863- AT 11:16 |
| 07/20/2021 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 11:54 |
| 07/20/2021 | Photocopies | 4.00 | 0.60 | Photocopies (4 @ .15/Unit), BY 4894- AT 12:30 |
| 07/20/2021 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 13:08 |
| 07/20/2021 | Photocopies | 5.00 | 0.75 | Photocopies (5 @ .15/Unit), BY 4894- AT 13:46 |
| 07/20/2021 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 14:43 |
| 07/20/2021 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 14:54 |
| 07/20/2021 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 15:08 |
| 07/20/2021 | Photocopies | 14.00 | 2.10 | Photocopies (14 @ .15/Unit), BY 4894- AT 15:32 |
| 07/20/2021 | Photocopies | 10.00 | 1.50 | Photocopies (10 @ .15/Unit), BY 4894- AT 15:31 |
| 07/20/2021 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 15:43 |
| 07/20/2021 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 15:40 |
| 07/20/2021 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 15:52 |
| 07/20/2021 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 16:21 |
| 07/20/2021 | Photocopies | 2.00 | 0.30 | Photocopies (2 @ .15/Unit), BY 4894- AT 16:09 |
| 07/20/2021 | Photocopies | 10.00 | 1.50 | Photocopies (10 @ .15/Unit), BY 4894- AT 18:01 |
| 07/21/2021 | Photocopies | 7.00 | 1.05 | Photocopies (7 @ .15/Unit), BY 4894-Robert B. Burns AT 18:20 |
| 07/21/2021 | Photocopies | 8.00 | 1.20 | Photocopies (8 @ .15/Unit), BY 4863-Christin Thibodeau AT 15:21 |
| 07/21/2021 | Photocopies | 3.00 | 0.45 | Photocopies (3 @ .15/Unit), BY 4894- AT 11:00 |
| 07/21/2021 | Photocopies | 2.00 | 0.30 | Photocopies (2 @ .15/Unit), BY 4894- AT 11:22 |
| 07/21/2021 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 11:28 |
| 07/21/2021 | Photocopies | 4.00 | 0.60 | Photocopies (4 @ .15/Unit), BY 4894- AT 12:27 |
| 07/21/2021 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 13:42 |
| 07/21/2021 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 16:48 |
| 07/21/2021 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 16:49 |
| 07/21/2021 | Photocopies | 14.00 | 2.10 | Photocopies (14 @ .15/Unit), BY 4894- AT 17:31 |
| 07/21/2021 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 17:44 |

| Date | Description | Quantity | Amount | Detail |
|---|---|---|---|---|
| 07/21/2021 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 17:47 |
| 07/22/2021 | Photocopies | 15.00 | 2.25 | Photocopies (15 @ .15/Unit), BY 4894- AT 12:04 |
| 07/22/2021 | Photocopies | 3.00 | 0.45 | Photocopies (3 @ .15/Unit), BY 4894- AT 14:25 |
| 07/22/2021 | Photocopies | 16.00 | 2.40 | Photocopies (16 @ .15/Unit), BY 4894- AT 18:01 |
| 07/23/2021 | Photocopies | 5.00 | 0.75 | Photocopies (5 @ .15/Unit), BY 4863-Christin Thibodeau AT 12:14 |
| 07/23/2021 | Photocopies | 5.00 | 0.75 | Photocopies (5 @ .15/Unit), BY 4894- AT 15:34 |
| 07/23/2021 | Photocopies | 10.00 | 1.50 | Photocopies (10 @ .15/Unit), BY 4894- AT 15:40 |
| 07/23/2021 | Photocopies | 2.00 | 0.30 | Photocopies (2 @ .15/Unit), BY 4894- AT 16:25 |
| 07/23/2021 | Photocopies | 2.00 | 0.30 | Photocopies (2 @ .15/Unit), BY 4894- AT 16:31 |
| 07/23/2021 | Photocopies | 5.00 | 0.75 | Photocopies (5 @ .15/Unit), BY 4894- AT 17:06 |
| 07/23/2021 | Photocopies | 4.00 | 0.60 | Photocopies (4 @ .15/Unit), BY 4894- AT 17:24 |
| 07/23/2021 | Photocopies | 12.00 | 1.80 | Photocopies (12 @ .15/Unit), BY 4894- AT 17:01 |
| 07/23/2021 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 17:30 |
| 07/23/2021 | Photocopies | 4.00 | 0.60 | Photocopies (4 @ .15/Unit), BY 4894- AT 17:57 |
| 07/23/2021 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 18:01 |
| 07/23/2021 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 18:03 |
| 07/23/2021 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 17:27 |
| 07/23/2021 | Photocopies | 5.00 | 0.75 | Photocopies (5 @ .15/Unit), BY 4894- AT 10:16 |
| 07/23/2021 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 11:45 |
| 07/23/2021 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 13:07 |
| 07/26/2021 | Photocopies | 6.00 | 0.90 | Photocopies (6 @ .15/Unit), BY 4863-Christin Thibodeau AT 16:23 |
| 07/26/2021 | Photocopies | 4.00 | 0.60 | Photocopies (4 @ .15/Unit), BY 4894- AT 15:04 |
| 07/26/2021 | Photocopies | 4.00 | 0.60 | Photocopies (4 @ .15/Unit), BY 4863- AT 15:09 |
| 07/26/2021 | Photocopies | 6.00 | 0.90 | Photocopies (6 @ .15/Unit), BY 4894- AT 15:11 |
| 07/26/2021 | Photocopies | 4.00 | 0.60 | Photocopies (4 @ .15/Unit), BY 4863- AT 15:09 |
| 07/26/2021 | Photocopies | 2.00 | 0.30 | Photocopies (2 @ .15/Unit), BY 4894- AT 15:27 |
| 07/26/2021 | Photocopies | 2.00 | 0.30 | Photocopies (2 @ .15/Unit), BY 4894- AT 15:35 |
| 07/26/2021 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 15:36 |
| 07/26/2021 | Photocopies | 2.00 | 0.30 | Photocopies (2 @ .15/Unit), BY 4894- AT 15:38 |
| 07/26/2021 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 15:45 |
| 07/26/2021 | Photocopies | 3.00 | 0.45 | Photocopies (3 @ .15/Unit), BY 4894- AT 15:45 |
| 07/26/2021 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 15:56 |
| 07/26/2021 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 15:57 |
| 07/26/2021 | Photocopies | 4.00 | 0.60 | Photocopies (4 @ .15/Unit), BY 4894- AT 16:02 |
| 07/27/2021 | Photocopies | 4.00 | 0.60 | Photocopies (4 @ .15/Unit), BY 4894- AT 10:02 |
| 07/27/2021 | Photocopies | 16.00 | 2.40 | Photocopies (16 @ .15/Unit), BY 4894- AT 12:27 |
| 07/27/2021 | Photocopies | 16.00 | 2.40 | Photocopies (16 @ .15/Unit), BY 4894- AT 09:36 |
| 08/17/2021 | Photocopies | 2.00 | 0.30 | Photocopies (2 @ .15/Unit), BY 4894- AT 09:54 |
| 08/21/2021 | Photocopies | 16.00 | 2.40 | Photocopies (16 @ .15/Unit), BY 4894- AT 11:06 |
| 08/21/2021 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 15:05 |
| 08/21/2021 | Photocopies | 7.00 | 1.05 | Photocopies (7 @ .15/Unit), BY 4894- AT 15:28 |
| 08/21/2021 | Photocopies | 6.00 | 0.90 | Photocopies (6 @ .15/Unit), BY 4894- AT 15:41 |
| 08/21/2021 | Photocopies | 2.00 | 0.30 | Photocopies (2 @ .15/Unit), BY 4894- AT 18:43 |
| 08/24/2021 | Photocopies | 4.00 | 0.60 | Photocopies (4 @ .15/Unit), BY 4894- AT 14:29 |
| 08/24/2021 | Photocopies | 10.00 | 1.50 | Photocopies (10 @ .15/Unit), BY 4894- AT 10:41 |
| 08/25/2021 | Photocopies | 3.00 | 0.45 | Photocopies (3 @ .15/Unit), BY 4894-Robert B. Burns AT 10:59 |
| 08/26/2021 | Photocopies | 20.00 | 3.00 | Photocopies (20 @ .15/Unit), BY 4894- AT 11:39 |
| 08/26/2021 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 13:26 |
| 08/28/2021 | Photocopies | 18.00 | 2.70 | Photocopies (18 @ .15/Unit), BY 4894-Robert B. Burns AT 15:56 |
| 08/28/2021 | Photocopies | 18.00 | 2.70 | Photocopies (18 @ .15/Unit), BY 4894-Robert B. Burns AT 15:51 |
| 08/28/2021 | Photocopies | 13.00 | 1.95 | Photocopies (13 @ .15/Unit), BY 4894- AT 09:52 |
| 08/28/2021 | Photocopies | 13.00 | 1.95 | Photocopies (13 @ .15/Unit), BY 4894- AT 09:59 |
| 08/28/2021 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 10:03 |
| 08/28/2021 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 10:05 |
| 08/28/2021 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 11:02 |
| 08/28/2021 | Photocopies | 11.00 | 1.65 | Photocopies (11 @ .15/Unit), BY 4894- AT 11:48 |
| 08/28/2021 | Photocopies | 11.00 | 1.65 | Photocopies (11 @ .15/Unit), BY 4894- AT 11:49 |
| 08/28/2021 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 15:38 |
| 08/29/2021 | Photocopies | 2.00 | 0.30 | Photocopies (2 @ .15/Unit), BY 4894-Robert B. Burns AT 10:37 |
| 08/29/2021 | Photocopies | 2.00 | 0.30 | Photocopies (2 @ .15/Unit), BY 4894- AT 10:23 |
| 08/29/2021 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 11:06 |
| 08/30/2021 | Photocopies | 3.00 | 0.45 | Photocopies (3 @ .15/Unit), BY 4894- AT 10:57 |
| 08/30/2021 | Photocopies | 4.00 | 0.60 | Photocopies (4 @ .15/Unit), BY 4894- AT 14:37 |
| 09/07/2021 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 13:10 |
| 09/17/2021 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 09:48 |
| 09/17/2021 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 10:01 |
| 09/20/2021 | Photocopies | 2.00 | 0.30 | Photocopies (2 @ .15/Unit), BY 4894-Robert B. Burns AT 10:42 |
| 09/20/2021 | Photocopies | 2.00 | 0.30 | Photocopies (2 @ .15/Unit), BY 4894- AT 10:13 |
| 09/27/2021 | Photocopies | 7.00 | 1.05 | Photocopies (7 @ .15/Unit), BY 4894- AT 11:53 |
| 09/30/2021 | Photocopies | 5.00 | 0.75 | Photocopies (5 @ .15/Unit), BY 4894- AT 14:52 |
| 09/30/2021 | Service Fee - Hard Cost | 0.00 | 996.69 | Ipro Tech, LLC, 1004003-16 -(INV30575) EDA Live Litigation Support Servs |
| 10/05/2021 | Photocopies | 2.00 | 0.30 | Photocopies (2 @ .15/Unit), BY 4894- AT 17:01 |
| 10/05/2021 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 17:09 |
| 10/06/2021 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 15:22 |
| 10/06/2021 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 15:25 |

| Date | Description | Quantity | Amount | Detail |
|---|---|---|---|---|
| 10/06/2021 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 16:33 |
| 10/10/2021 | Photocopies | 4.00 | 0.60 | Photocopies (4 @ .15/Unit), BY 4894- AT 14:48 |
| 10/13/2021 | Photocopies | 15.00 | 2.25 | Photocopies (15 @ .15/Unit), BY 4894- AT 11:20 |
| 10/22/2021 | Photocopies | 2.00 | 0.30 | Photocopies (2 @ .15/Unit), BY 4894- AT 16:34 |
| 10/25/2021 | Photocopies | 8.00 | 1.20 | Photocopies (8 @ .15/Unit), BY 4863- AT 15:10 |
| 10/25/2021 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4863- AT 15:11 |
| 10/25/2021 | Photocopies | 7.00 | 1.05 | Photocopies (7 @ .15/Unit), BY 4863- AT 15:12 |
| 10/25/2021 | Photocopies | 4.00 | 0.60 | Photocopies (4 @ .15/Unit), BY 4863- AT 15:12 |
| 10/25/2021 | Photocopies | 2.00 | 0.30 | Photocopies (2 @ .15/Unit), BY 4863- AT 15:12 |
| 10/26/2021 | Service Fee - Hard Cost | 0.00 | 1,848.69 | Ipro Tech, LLC, INV31029 EDA Live Litigation Support Services |
| 10/28/2021 | Novitex eDiscovery Services | 0.00 | 67.50 | Novitex eDiscovery Services - Invoice #4258 - 10/28/21 |
| 10/28/2021 | Novitex eDiscovery Services | 0.00 | 20.00 | Novitex eDiscovery Services - Invoice #4268 - 10/28/21 |
| 10/29/2021 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 15:54 |
| 10/29/2021 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 11:35 |
| 10/29/2021 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 11:33 |
| 10/29/2021 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 11:36 |
| 10/29/2021 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 13:07 |
| 11/03/2021 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 12:42 |
| 11/03/2021 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 13:12 |
| 11/03/2021 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4863- AT 13:15 |
| 11/03/2021 | Photocopies | 53.00 | 7.95 | Photocopies (53 @ .15/Unit), BY 4863- AT 13:16 |
| 11/03/2021 | Photocopies | 25.00 | 3.75 | Photocopies (25 @ .15/Unit), BY 4894- AT 10:58 |
| 11/03/2021 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 11:54 |
| 11/26/2021 | Novitex eDiscovery Services | 0.00 | 451.35 | Novitex eDiscovery Services - Invoice # 4305 - 11/26/21 |
| 11/29/2021 | Service Fee - Hard Cost | 0.00 | 925.00 | Ipro Tech, LLC, Ipro Lit Services Monthly EDA Fees Divinia 29312.004 |
| 11/30/2021 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 14:35 |
| 11/30/2021 | Photocopies | 12.00 | 1.80 | Photocopies (12 @ .15/Unit), BY 4894- AT 15:22 |
| 12/14/2021 | Photocopies | 20.00 | 3.00 | Photocopies (20 @ .15/Unit), BY 4894- AT 12:13 |
| 12/14/2021 | Photocopies | 40.00 | 6.00 | Photocopies (40 @ .15/Unit), BY 4894- AT 12:14 |
| 12/14/2021 | Photocopies | 20.00 | 3.00 | Photocopies (20 @ .15/Unit), BY 4894- AT 12:14 |
| 12/28/2021 | Service Fee - Hard Cost | 0.00 | 925.00 | Ipro Tech, LLC, Ipro Lit Services Monthly EDA Fees Divinia 29312.004 |
| 01/24/2022 | Photocopies | 4.00 | 0.60 | Photocopies (4 @ .15/Unit), BY 4863-Christin Thibodeau AT 11:45 |
| 01/24/2022 | Photocopies | 2.00 | 0.30 | Photocopies (2 @ .15/Unit), BY 4894- AT 13:53 |
| 01/24/2022 | Photocopies | 2.00 | 0.30 | Photocopies (2 @ .15/Unit), BY 4894- AT 15:47 |
| 01/27/2022 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 11:29 |
| 01/27/2022 | Photocopies | 4.00 | 0.60 | Photocopies (4 @ .15/Unit), BY 4894- AT 16:42 |
| 01/27/2022 | Photocopies | 2.00 | 0.30 | Photocopies (2 @ .15/Unit), BY 4894- AT 17:06 |
| 01/27/2022 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 18:33 |
| 01/27/2022 | Photocopies | 2.00 | 0.30 | Photocopies (2 @ .15/Unit), BY 4894- AT 18:36 |
| 01/27/2022 | Service Fee - Hard Cost | 0.00 | 925.00 | Ipro Tech, LLC, Monthly EDA Services |
| 01/28/2022 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 16:07 |
| 02/08/2022 | Photocopies | 4.00 | 0.60 | Photocopies (4 @ .15/Unit), BY 4894-Robert B. Burns AT 18:38 |
| 02/08/2022 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 17:35 |
| 02/08/2022 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 17:37 |
| 02/08/2022 | Photocopies | 3.00 | 0.45 | Photocopies (3 @ .15/Unit), BY 4894- AT 12:31 |
| 02/09/2022 | Photocopies | 2.00 | 0.30 | Photocopies (2 @ .15/Unit), BY 4894- AT 09:30 |
| 02/09/2022 | Photocopies | 2.00 | 0.30 | Photocopies (2 @ .15/Unit), BY 4894- AT 09:43 |
| 02/09/2022 | Photocopies | 2.00 | 0.30 | Photocopies (2 @ .15/Unit), BY 4894- AT 10:36 |
| 02/09/2022 | Photocopies | 3.00 | 0.45 | Photocopies (3 @ .15/Unit), BY 4894- AT 11:03 |
| 02/15/2022 | Photocopies | 3.00 | 0.45 | Photocopies (3 @ .15/Unit), BY 4894- AT 14:13 |
| 02/15/2022 | Photocopies | 3.00 | 0.45 | Photocopies (3 @ .15/Unit), BY 4894- AT 14:15 |
| 02/15/2022 | Photocopies | 2.00 | 0.30 | Photocopies (2 @ .15/Unit), BY 4894- AT 14:16 |
| 02/15/2022 | Photocopies | 3.00 | 0.45 | Photocopies (3 @ .15/Unit), BY 4894- AT 15:00 |
| 02/18/2022 | Photocopies | 9.00 | 1.35 | Photocopies (9 @ .15/Unit), BY 4894-Robert B. Burns AT 16:11 |
| 02/18/2022 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894-Robert B. Burns AT 15:53 |
| 02/18/2022 | Photocopies | 2.00 | 0.30 | Photocopies (2 @ .15/Unit), BY 4894-Robert B. Burns AT 09:35 |
| 02/18/2022 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 09:30 |
| 02/18/2022 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 10:26 |
| 02/18/2022 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 10:46 |
| 02/18/2022 | Photocopies | 22.00 | 3.30 | Photocopies (22 @ .15/Unit), BY 4894- AT 10:50 |
| 02/18/2022 | Photocopies | 22.00 | 3.30 | Photocopies (22 @ .15/Unit), BY 4894- AT 10:53 |
| 02/18/2022 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 12:19 |
| 02/18/2022 | Photocopies | 6.00 | 0.90 | Photocopies (6 @ .15/Unit), BY 4894- AT 12:20 |
| 02/18/2022 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 12:23 |
| 02/18/2022 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 12:38 |
| 02/18/2022 | Photocopies | 240.00 | 36.00 | Photocopies (240 @ .15/Unit), BY 6898- AT 13:42 |
| 02/18/2022 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 13:56 |
| 02/18/2022 | Photocopies | 3.00 | 0.45 | Photocopies (3 @ .15/Unit), BY 6721- AT 14:13 |
| 02/18/2022 | Photocopies | 2.00 | 0.30 | Photocopies (2 @ .15/Unit), BY 6721- AT 14:36 |
| 02/19/2022 | Photocopies | 11.00 | 1.65 | Photocopies (11 @ .15/Unit), BY 4894-Robert B. Burns AT 15:16 |
| 02/19/2022 | Photocopies | 3.00 | 0.45 | Photocopies (3 @ .15/Unit), BY 4894-Robert B. Burns AT 15:41 |
| 02/19/2022 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894-Robert B. Burns AT 15:41 |
| 02/19/2022 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894-Robert B. Burns AT 15:42 |
| 02/19/2022 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894-Robert B. Burns AT 15:42 |
| 02/19/2022 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894-Robert B. Burns AT 15:43 |

| Date | Description | Quantity | Amount | Details |
|---|---|---|---|---|
| 02/19/2022 | Photocopies | 2.00 | 0.30 | Photocopies (2 @ .15/Unit), BY 4894-Robert B. Burns AT 17:24 |
| 02/19/2022 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894-Robert B. Burns AT 16:40 |
| 02/19/2022 | Photocopies | 4.00 | 0.60 | Photocopies (4 @ .15/Unit), BY 4894-Robert B. Burns AT 19:10 |
| 02/19/2022 | Photocopies | 4.00 | 0.60 | Photocopies (4 @ .15/Unit), BY 4894- AT 11:48 |
| 02/19/2022 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 17:53 |
| 02/19/2022 | Photocopies | 7.00 | 1.05 | Photocopies (7 @ .15/Unit), BY 4894- AT 16:29 |
| 02/19/2022 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 16:49 |
| 02/20/2022 | Photocopies | 9.00 | 1.35 | Photocopies (9 @ .15/Unit), BY 4894- AT 11:53 |
| 02/20/2022 | Photocopies | 9.00 | 1.35 | Photocopies (9 @ .15/Unit), BY 4894- AT 11:58 |
| 02/22/2022 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894-Robert B. Burns AT 10:42 |
| 02/22/2022 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 10:31 |
| 02/22/2022 | Photocopies | 19.00 | 2.85 | Photocopies (19 @ .15/Unit), BY 4863- AT 11:11 |
| 02/22/2022 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 12:16 |
| 02/22/2022 | Photocopies | 4.00 | 0.60 | Photocopies (4 @ .15/Unit), BY 4894- AT 12:33 |
| 02/22/2022 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 13:26 |
| 02/22/2022 | Photocopies | 16.00 | 2.40 | Photocopies (16 @ .15/Unit), BY 4894- AT 16:33 |
| 02/22/2022 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 18:22 |
| 02/22/2022 | Photocopies | 2.00 | 0.30 | Photocopies (2 @ .15/Unit), BY 4894- AT 18:29 |
| 02/23/2022 | Photocopies | 2.00 | 0.30 | Photocopies (2 @ .15/Unit), BY 4894- AT 09:29 |
| 02/24/2022 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894-Robert B. Burns AT 16:49 |
| 02/24/2022 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 16:36 |
| 02/24/2022 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 17:03 |
| 02/25/2022 | Photocopies | 8.00 | 1.20 | Photocopies (8 @ .15/Unit), BY 4894- AT 12:51 |
| 02/26/2022 | Service Fee - Hard Cost | 0.00 | 925.00 | Ipro Tech, LLC, Monthly EDA Services |
| 02/27/2022 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894-Robert B. Burns AT 12:22 |
| 02/27/2022 | Photocopies | 8.00 | 1.20 | Photocopies (8 @ .15/Unit), BY 4894-Robert B. Burns AT 14:48 |
| 02/27/2022 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 12:32 |
| 02/27/2022 | Photocopies | 14.00 | 2.10 | Photocopies (14 @ .15/Unit), BY 4894- AT 12:34 |
| 02/27/2022 | Photocopies | 2.00 | 0.30 | Photocopies (2 @ .15/Unit), BY 4894- AT 11:45 |
| 02/27/2022 | Photocopies | 6.00 | 0.90 | Photocopies (6 @ .15/Unit), BY 4894- AT 11:46 |
| 02/27/2022 | Photocopies | 15.00 | 2.25 | Photocopies (15 @ .15/Unit), BY 4894- AT 12:18 |
| 02/27/2022 | Photocopies | 10.00 | 1.50 | Photocopies (10 @ .15/Unit), BY 4894- AT 13:02 |
| 02/27/2022 | Photocopies | 2.00 | 0.30 | Photocopies (2 @ .15/Unit), BY 4894- AT 13:31 |
| 02/27/2022 | Working meals | 0.00 | 74.42 | Robert B. Burns - Working dinner at Trillium Restaurant with Steven and Crosby Sedlmayr in preparation for judicial settlement conference on 02/27/2022 |
| 03/01/2022 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4863- AT 12:33 |
| 03/03/2022 | Photocopies | 3.00 | 0.45 | Photocopies (3 @ .15/Unit), BY 6721- AT 10:54 |
| 03/03/2022 | Photocopies | 6.00 | 0.90 | Photocopies (6 @ .15/Unit), BY 6721- AT 10:49 |
| 03/03/2022 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 6721- AT 11:12 |
| 03/03/2022 | Photocopies | 2.00 | 0.30 | Photocopies (2 @ .15/Unit), BY 6721- AT 11:19 |
| 03/03/2022 | Color Copies | 4.00 | 3.20 | Color Copies (4 @ .80/Unit), BY 6743- AT 15:08 |
| 03/03/2022 | Color Copies | 4.00 | 3.20 | Color Copies (4 @ .80/Unit), BY 6743- AT 15:10 |
| 03/03/2022 | Color Copies | 4.00 | 3.20 | Color Copies (4 @ .80/Unit), BY 6743- AT 15:12 |
| 03/03/2022 | Color Copies | 4.00 | 3.20 | Color Copies (4 @ .80/Unit), BY 6743- AT 15:13 |
| 03/03/2022 | Color Copies | 4.00 | 3.20 | Color Copies (4 @ .80/Unit), BY 6743- AT 15:14 |
| 03/03/2022 | Color Copies | 4.00 | 3.20 | Color Copies (4 @ .80/Unit), BY 6743- AT 15:15 |
| 03/03/2022 | Color Copies | 4.00 | 3.20 | Color Copies (4 @ .80/Unit), BY 6743- AT 15:18 |
| 03/03/2022 | Color Copies | 4.00 | 3.20 | Color Copies (4 @ .80/Unit), BY 6743- AT 15:20 |
| 03/03/2022 | Color Copies | 4.00 | 3.20 | Color Copies (4 @ .80/Unit), BY 6743- AT 15:21 |
| 03/03/2022 | Color Copies | 4.00 | 3.20 | Color Copies (4 @ .80/Unit), BY 6743- AT 15:22 |
| 03/03/2022 | Color Copies | 4.00 | 3.20 | Color Copies (4 @ .80/Unit), BY 6743- AT 15:23 |
| 03/03/2022 | Color Copies | 4.00 | 3.20 | Color Copies (4 @ .80/Unit), BY 6743- AT 15:25 |
| 03/03/2022 | Color Copies | 4.00 | 3.20 | Color Copies (4 @ .80/Unit), BY 6743- AT 15:27 |
| 03/03/2022 | Color Copies | 4.00 | 3.20 | Color Copies (4 @ .80/Unit), BY 6743- AT 15:24 |
| 03/03/2022 | Color Copies | 4.00 | 3.20 | Color Copies (4 @ .80/Unit), BY 6743- AT 15:27 |
| 03/03/2022 | Color Copies | 4.00 | 3.20 | Color Copies (4 @ .80/Unit), BY 6743- AT 15:28 |
| 03/03/2022 | Color Copies | 4.00 | 3.20 | Color Copies (4 @ .80/Unit), BY 6743- AT 15:29 |
| 03/03/2022 | Color Copies | 5.00 | 4.00 | Color Copies (5 @ .80/Unit), BY 6743- AT 15:32 |
| 03/03/2022 | Color Copies | 5.00 | 4.00 | Color Copies (5 @ .80/Unit), BY 6743- AT 15:33 |
| 03/03/2022 | Color Copies | 10.00 | 8.00 | Color Copies (10 @ .80/Unit), BY 6743- AT 15:34 |
| 03/03/2022 | Color Copies | 4.00 | 3.20 | Color Copies (4 @ .80/Unit), BY 6743- AT 15:31 |
| 03/03/2022 | Color Copies | 4.00 | 3.20 | Color Copies (4 @ .80/Unit), BY 6743- AT 15:32 |
| 03/04/2022 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 6721- AT 10:32 |
| 03/04/2022 | Photocopies | 3.00 | 0.45 | Photocopies (3 @ .15/Unit), BY 6721- AT 11:32 |
| 03/04/2022 | Photocopies | 4.00 | 0.60 | Photocopies (4 @ .15/Unit), BY 6721- AT 11:38 |
| 03/04/2022 | Photocopies | 4.00 | 0.60 | Photocopies (4 @ .15/Unit), BY 6721- AT 11:40 |
| 03/04/2022 | Photocopies | 4.00 | 0.60 | Photocopies (4 @ .15/Unit), BY 6721- AT 11:43 |
| 03/04/2022 | Photocopies | 10.00 | 1.50 | Photocopies (10 @ .15/Unit), BY 6721- AT 11:46 |
| 03/04/2022 | Photocopies | 25.00 | 3.75 | Photocopies (25 @ .15/Unit), BY 6721- AT 11:54 |
| 03/04/2022 | Postage | 0.00 | 161.48 | Postage BMR on 03/04/2022 |
| 03/04/2022 | Photocopies | 2,160.00 | 324.00 | Photocopies (2160 @ .15/Unit), BY 6762- AT 11:43 |
| 03/11/2022 | Photocopies | 20.00 | 3.00 | Photocopies (20 @ .15/Unit), BY 6721-Shannon Albrecht AT 12:32 |
| 03/11/2022 | Photocopies | 20.00 | 3.00 | Photocopies (20 @ .15/Unit), BY 6721-Shannon Albrecht AT 12:32 |
| 03/11/2022 | Photocopies | 2.00 | 0.30 | Photocopies (2 @ .15/Unit), BY 6721-Shannon Albrecht AT 12:13 |

| Date | Type | Quantity | Amount | Description |
|---|---|---|---|---|
| 03/11/2022 | Photocopies | 3.00 | 0.45 | Photocopies (3 @ .15/Unit), BY 6721-Shannon Albrecht AT 12:14 |
| 03/11/2022 | Photocopies | 15.00 | 2.25 | Photocopies (15 @ .15/Unit), BY 6898- AT 09:41 |
| 03/11/2022 | Photocopies | 15.00 | 2.25 | Photocopies (15 @ .15/Unit), BY 6898- AT 09:43 |
| 03/11/2022 | Photocopies | 1,260.00 | 189.00 | Photocopies (1260 @ .15/Unit), BY 6898- AT 09:45 |
| 03/11/2022 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 6721- AT 09:56 |
| 03/11/2022 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 6721- AT 09:57 |
| 03/11/2022 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 6721- AT 09:57 |
| 03/11/2022 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 6721- AT 09:58 |
| 03/11/2022 | Photocopies | 40.00 | 6.00 | Photocopies (40 @ .15/Unit), BY 6721- AT 10:12 |
| 03/11/2022 | Photocopies | 3.00 | 0.45 | Photocopies (3 @ .15/Unit), BY 6721- AT 10:19 |
| 03/11/2022 | Photocopies | 3.00 | 0.45 | Photocopies (3 @ .15/Unit), BY 6721- AT 10:19 |
| 03/11/2022 | Photocopies | 3.00 | 0.45 | Photocopies (3 @ .15/Unit), BY 6721- AT 10:27 |
| 03/11/2022 | Photocopies | 2.00 | 0.30 | Photocopies (2 @ .15/Unit), BY 6721- AT 11:09 |
| 03/11/2022 | Photocopies | 20.00 | 3.00 | Photocopies (20 @ .15/Unit), BY 6721- AT 12:18 |
| 03/11/2022 | Postage | 0.00 | 68.85 | Postage BMR on 03/11/2022 |
| 03/29/2022 | Service Fee - Hard Cost | 0.00 | 925.00 | Ipro Tech, LLC, Service Fee- - INV34570 - Monthly EDA Fees |
| 03/31/2022 | Photocopies | 15.00 | 2.25 | Photocopies (15 @ .15/Unit), BY 4894- AT 12:35 |
| 04/04/2022 | Photocopies | 23.00 | 3.45 | Photocopies (23 @ .15/Unit), BY 6721-Shannon Albrecht AT 13:08 |
| 04/04/2022 | Photocopies | 36.00 | 5.40 | Photocopies (36 @ .15/Unit), BY 6721- AT 12:04 |
| 04/04/2022 | Photocopies | 3.00 | 0.45 | Photocopies (3 @ .15/Unit), BY 6721- AT 12:20 |
| 04/11/2022 | Photocopies | 4.00 | 0.60 | Photocopies (4 @ .15/Unit), BY 4894-Robert B. Burns AT 14:29 |
| 04/11/2022 | Photocopies | 2.00 | 0.30 | Photocopies (2 @ .15/Unit), BY 4894-Robert B. Burns AT 18:14 |
| 04/11/2022 | Photocopies | 4.00 | 0.60 | Photocopies (4 @ .15/Unit), BY 4894-Robert B. Burns AT 18:13 |
| 04/11/2022 | Photocopies | 12.00 | 1.80 | Photocopies (12 @ .15/Unit), BY 4894-Robert B. Burns AT 18:15 |
| 04/11/2022 | Photocopies | 4.00 | 0.60 | Photocopies (4 @ .15/Unit), BY 4894- AT 17:01 |
| 04/11/2022 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 17:09 |
| 04/11/2022 | Photocopies | 12.00 | 1.80 | Photocopies (12 @ .15/Unit), BY 4894- AT 17:36 |
| 04/13/2022 | Photocopies | 13.00 | 1.95 | Photocopies (13 @ .15/Unit), BY 4894- AT 14:31 |
| 04/19/2022 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 18:30 |
| 04/19/2022 | Photocopies | 2.00 | 0.30 | Photocopies (2 @ .15/Unit), BY 4894- AT 18:31 |
| 04/19/2022 | Photocopies | 2.00 | 0.30 | Photocopies (2 @ .15/Unit), BY 4894- AT 18:31 |
| 04/19/2022 | Photocopies | 2.00 | 0.30 | Photocopies (2 @ .15/Unit), BY 4894- AT 18:32 |
| 04/20/2022 | Photocopies | 3.00 | 0.45 | Photocopies (3 @ .15/Unit), BY 4894- AT 15:57 |
| 04/25/2022 | Photocopies | 5.00 | 0.75 | Photocopies (5 @ .15/Unit), BY 4894- AT 09:10 |
| 04/27/2022 | Service Fee - Hard Cost | 0.00 | 925.00 | Ipro Tech, LLC, Service Fee, INV. 35305 - Live EDA |
| 05/10/2022 | Photocopies | 3.00 | 0.45 | Photocopies (3 @ .15/Unit), BY 6721- AT 09:14 |
| 05/11/2022 | Photocopies | 320.00 | 48.00 | Photocopies (320 @ .15/Unit), BY 6898- AT 09:48 |
| 05/11/2022 | Photocopies | 36.00 | 5.40 | Photocopies (36 @ .15/Unit), BY 6721- AT 09:51 |
| 05/11/2022 | Photocopies | 3.00 | 0.45 | Photocopies (3 @ .15/Unit), BY 6721- AT 10:00 |
| 05/11/2022 | Photocopies | 3.00 | 0.45 | Photocopies (3 @ .15/Unit), BY 6721- AT 10:08 |
| 05/19/2022 | Photocopies | 3.00 | 0.45 | Photocopies (3 @ .15/Unit), BY 4894- AT 09:44 |
| 05/19/2022 | Photocopies | 8.00 | 1.20 | Photocopies (8 @ .15/Unit), BY 4894- AT 09:51 |
| 05/24/2022 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 10:17 |
| 05/24/2022 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 10:18 |
| 05/25/2022 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894-Robert B. Burns AT 16:56 |
| 05/25/2022 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894-Robert B. Burns AT 17:13 |
| 05/25/2022 | Photocopies | 4.00 | 0.60 | Photocopies (4 @ .15/Unit), BY 4894-Robert B. Burns AT 17:39 |
| 05/25/2022 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 16:55 |
| 05/25/2022 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 17:10 |
| 05/27/2022 | Service Fee - Hard Cost | 0.00 | 925.00 | Ipro Tech, LLC,  Monthly EDA Fees |
| 05/29/2022 | Photocopies | 2.00 | 0.30 | Photocopies (2 @ .15/Unit), BY 4894-Robert B. Burns AT 14:08 |
| 05/29/2022 | Photocopies | 2.00 | 0.30 | Photocopies (2 @ .15/Unit), BY 4894-Robert B. Burns AT 14:08 |
| 05/29/2022 | Photocopies | 3.00 | 0.45 | Photocopies (3 @ .15/Unit), BY 4894- AT 13:52 |
| 05/29/2022 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 13:55 |
| 05/29/2022 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 14:02 |
| 05/29/2022 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 14:03 |
| 05/29/2022 | Photocopies | 1.00 | 0.15 | Photocopies (1 @ .15/Unit), BY 4894- AT 14:04 |
| 06/30/2022 | Photocopies | 768.00 | 115.20 | Photocopies (768 @ .15/Unit), BY 6762- AT 19:25 |
| 06/30/2022 | Postage | 1.00 | 68.85 | Postage BMR on 06/30/2022 |

**Total Costs  11,692.78**

Exhibit C Page 5